# United States Bankruptcy Court
## Middle District of Florida

In re    **KA and KM Development, Inc.**

Debtor

Case No. **6:09-bk-06245-KSJ**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 40,000,000.00 | | |
| B - Personal Property | Yes | 4 | 3,547,065.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 38,200,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 4,099.78 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 7,263,928.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 43,547,065.21 | | |
| Total Liabilities | | | | 45,468,027.87 | |

# United States Bankruptcy Court
## Middle District of Florida

In re    **KA and KM Development, Inc.**                              Case No.   **6:09-bk-06245-KSJ**

                                         Debtor

Chapter                    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **KA and KM Development, Inc.**                     ,        Case No.   **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| **Villas at Lake Eve Resort**<br>**12388 International Drive South**<br>**Orlando, FL  32821**<br>**Parcel ID:  23-24-28-5844-00-020**<br>**(value is estimate based on appraisal as condo hotel)** | **Fee simple** | - | **40,000,000.00** | **38,200,000.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **40,000,000.00** | (Total of this page) |
| Total > | **40,000,000.00** | |

<u>  **0**  </u>  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **KA and KM Development, Inc.**            Case No.    **6:09-bk-06245-KSJ**

                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Villas at Lake Eve Petty Cash Orlando, FL** | - | 1,500.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **RBC Bank, Orlando, FL Operating Acct xxxx354-6** | - | 8,102.26 |
| | | | **Bank of America, Orlando, FL Checking Acct xxxx0939 (in name of Eve Management, Inc.)** | - | 50,223.27 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utilitiy Deposits for Villas at Lake Eve:** **Progress Energy**     **Tower 1 - $5,000**     **Tower 2 - $6,780**     **Elevator - $7,075**    **Orlando Utilities Commission**     **Reclaim - $95**     **Water - $5,104.41**     **Sewer - $14,408.21**    **TECO Gas**     **Building - $1,525**     **Pool - $700**    **Florida Natural Gas**     **Building - $5,875** | - | 46,562.62 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

                                                       Sub-Total >        **106,388.15**
                                                  (Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **KA and KM Development, Inc.**                     Case No.   **6:09-bk-06245-KSJ**

                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Receivables as of 05/06/2009 | - | 49,092.08 |
| | | SJL Ventures | - | 7,400.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Settlement Agreement with OldCastle Coastal, Inc. | - | 14,000.00 |
| | | Loans to affiliated entities (VJA Construction & Avinya) | - | 64,369.00 |

|  |  |
|---|---|
| Sub-Total > | 134,861.08 |
| (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KA and KM Development, Inc.**               ,     Case No.   **6:09-bk-06245-KSJ**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **IQ Ware Property Management System** | - | 44,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture (Common Area, Rooms, Patio, Artwork, Plants, Smallwares, TV's) Location: Villas at Lake Eve, 12388 International Drive South, Orlando, FL** | - | 2,915,731.57 |
| | | **Office Furniture, Supplies Location: 8865 Commodity Circle Suite 14B, Orlando FL** | - | 12,875.00 |
| | | | Sub-Total > (Total of this page) | 2,972,606.57 |

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **KA and KM Development, Inc.**                           Case No.   **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Laundry Equipment**<br>**Location: Villas at Lake Eve, 12388 International Drive South, Orlando, FL** | - | 50,213.57 |
| | | **Fitness Equipment**<br>**Location: Villas at Lake Eve, 12388 International Drive South, Orlando, FL** | - | 11,244.27 |
| | | **Mitel Phone Switch and Phones**<br>**Location: Villas at Lake Eve, 12388 International Drive South, Orlando, FL** | - | 34,461.50 |
| | | **Restaurant Kitchen Equipment**<br>**Location: Villas at Lake Eve, 12388 International Drive South, Orlando, FL** | - | 163,574.55 |
| 30. Inventory. | | **Liquor - $2,201.80**<br>**Food - $5,194.72**<br>**Guest Supplies (soap, shampoo) - $2,203.00**<br>**Linens - $64,116.00** | - | 73,715.52 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 333,209.41 |
| Total > | 3,547,065.21 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re     **KA and KM Development, Inc.**                                    Case No.     **6:09-bk-06245-KSJ**
_____,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**SunTrust Bank**<br>**c/o Denise Dell-Powell**<br>**Akerman Senterfitt**<br>**420 S Orange Ave, Ste 1200**<br>**Orlando, FL 32801** | X | - | | | **06/2007**<br>**First Mortgage**<br>**Villas at Lake Eve Resort**<br>**12388 International Drive South**<br>**Orlando, FL  32821**<br>**Parcel ID: 23-24-28-5844-00-020**<br>**(value is estimate based on appraisal as condo hotel)** | | | | | |
| | | | | | Value $              **40,000,000.00** | | | | **38,200,000.00** | **0.00** |
| Account No.<br><br>**Additional Notice:**<br>**SunTrust Bank** | | | | | **SunTrust Bank**<br>**Attn:  President**<br>**7455 Chancellor**<br>**Mail Code FL-ORL-9026**<br>**Orlando, FL 32809** | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|  |  |  |  |
|---|---|---|---|
| **0**   continuation sheets attached | Subtotal<br>(Total of this page) | **38,200,000.00** | **0.00** |
| | Total<br>(Report on Summary of Schedules) | **38,200,000.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KA and KM Development, Inc.**              Case No.   **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **KA and KM Development, Inc.**          Case No.   <u>6:09-bk-06245-KSJ</u>

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>  1  </u>   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **KA and KM Development, Inc.**                                    Case No.   **6:09-bk-06245-KSJ**
                                    ───────────────────────────────
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 04/2009 | | | | | |
| **Florida Dept of Revenue Attn: Executive Director 5050 W Tennessee St Tallahassee, FL 32399-0140** | - | | | **Sales Tax** | | | | | **4,099.78** |
| | | | | | | | | 4,099.78 | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Centralized Insolvency Ops PO Box 21126 Philadelphia, PA 19114** | - | | | | | | | | **Unknown** |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| **Additional Notice: Internal Revenue Service** | | | | **Internal Revenue Service 850 Trafalgar Court Ste 200 Group 3300 Maitland, FL 32751** | | | | | |
| Account No. | | | | 04/2009 | | | | | |
| **Orange County Comptroller 109 E Church St, Suite 300 Orlando, FL 32801** | - | | | **Tourist Tax** | | | | | **Unknown** |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| **Orange Cty Tax Collector Attn: Earl K. Wood PO Box 2551 Orlando, FL 32802-2551** | - | | | | | | | | **Unknown** |
| | | | | | | | | Unknown | 0.00 |

Sheet **1** of **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,099.78 | 4,099.78 / 0.00 |
| Total (Report on Summary of Schedules) | 4,099.78 | 4,099.78 / 0.00 |

In re **KA and KM Development, Inc.**                     Case No. __6:09-bk-06245-KSJ__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/23/2007 Contract | | | | |
| **Adrienne and Alan Jessop** **160 Lower Shelton Road** **Marston, Moretaine** **Bedford, Bedfordshir, UK** | | - | | | X | X | 55,600.00 |
| Account No. | | | 2/19/2007 Contract | | | | |
| **Allan and Valerie Davies** **2 St. Martin Close** **Cowley, Uxbridge** **Middlesex UB8 3SQ, UK** | | - | | | X | X | 45,100.00 |
| Account No. | | | 04/2009 Trade Debt | | | | |
| **American Hotel Register** **100 S Milwaukee Ave** **Vernon Hills, IL 60061** | | - | | | | | 1,554.85 |
| Account No. | | | 6/27/2007 | | | | |
| **Anandanadarajah Maheethan** **and Vidya Maheethan** **1 Bay Tree Close** **Bromley, Kent BR1 2TS, UK** | | - | | | X | X | 45,100.00 |
| __21__   continuation sheets attached | | | | | Subtotal (Total of this page) | | 147,354.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KA and KM Development, Inc.**                                  Case No.   **6:09-bk-06245-KSJ**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | 2/27/2007 | | | | |
| **Andrew and Lisa Bryant** **Culver Farm Pennsylvania Ln** **Tiptree, Colchester** **Essex CO5 0UD, UK** | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 7/18/2007 | | | | |
| **Andrew Bloor and Karen Bloor** **9 Cypress Gardens** **Sutton Coldfield** **West Midlands B74 2HD  UK** | | - | | | | X | X | 45,100.00 |
| Account No. | | | | 3/1/2007 | | | | |
| **Andrew Brown** **50 Aldershot Road** **Fleet** **Hampshire GU51 3FT, UK** | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 3/7/2007 | | | | |
| **Andrew Shaw** **and Simon Partner** **12 Glynde Avenue** **Goring by Sea, Worthing** **West Sussex BN1, UK** | | - | | | | X | X | 45,100.00 |
| Account No. | | | | 2/20/2007 | | | | |
| **Andy Woan and Gill Woan** **417 Stockport Road** **Timperley, Altrincham** **Greater Manchester, UK** | | - | | | | X | X | 45,100.00 |

Sheet no. __1__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        232,500.00

In re __KA and KM Development, Inc.__ ,                    Case No. __6:09-bk-06245-KSJ__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/22/2007 | | | | |
| Angela Kimberley Flat 3, 34 The Leas Westcliff-on-sea Essex SS0 8JB, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 04/2009 Trade Debt | | | | |
| Armstrong 1120 N Mills Ave Orlando, FL 32803 | - | | | | | | | 95.00 |
| Account No. | | | | 2/26/2007 | | | | |
| Aslam and Judith Mohammed Khamillah House Dawbers Lane Euxton, Chorley, Lancashire PR7 6EQ, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 05/2009 Trade Debt | | | | |
| Bestpop Concession Supply 205 National Place #123 Longwood, FL 32750 | - | | | | | | | 223.40 |
| Account No. | | | | 04/2009 Contract Labor | | | | |
| Blue Sphere 3956 Town Center Blvd #203 Orlando, FL 32837 | - | | | | | | | 18,660.64 |

Sheet no. __2__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          109,179.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **KA and KM Development, Inc.**                                      Case No.   **6:09-bk-06245-KSJ**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | 04/2009 Trade Debt | | | | |
| Bread King, The 1414 Deer Lake Circle Apopka, FL 32712 | - | | | | | | | 58.50 |
| **Account No.** | | | | 2/23/2007 | | | | |
| Brian Flett and Valerie Flett Lynnbrekk, The Meadows Kirkwall Orkeny Islands KW15 1DE, UK | - | | | | X | X | | 45,100.00 |
| **Account No.** | | | | 3/11/2007 | | | | |
| Canndy Wang Room 3905 Two Exchange Square 8 Connaught Road Central Hong Kong | - | | | | X | X | | 48,600.00 |
| **Account No.** | | | | 2/15/2007 | | | | |
| Canndy Wang Room 3905 Two Exchange Square 8 Connaught Road Central Hong Kong | - | | | | X | X | | 45,100.00 |
| **Account No.** | | | | 3/11/2007 | | | | |
| Caroline and Mark McMenemy 11 Poppy Walk St. James Road Waltham Cross Hertfordshire EN7 6TJ, UK | - | | | | X | X | | 45,100.00 |

Sheet no. __3__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        183,958.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **KA and KM Development, Inc.**                    Case No.  **6:09-bk-06245-KSJ**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/14/2007 | | | | |
| Caroline Ruth Daniels and Christoper J Prevost Cary House, 22 Hill View Rd Hanbury Park Worcester WR2 4PJ, UK | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 2/14/2007 | | | | |
| Catherine Dillon 5 Marlow Drive Bowden, UK | | - | | | | X | X | 30,900.00 |
| Account No. | | | | 5/15/2007 | | | | |
| Charles Fleming c/o Peter R. McGrath 801 N. Magnolia, Ste. 317 Orlando, FL 32803 | | - | | | | X | X | 55,600.00 |
| Account No. | | | | 04/2009 Trade Debt | | | | |
| Cheney Brothers 2801 W Silver Springs Blvd Ocala, FL 34475 | | - | | | | | | 2,155.05 |
| Account No. | | | | 3/16/2007 | | | | |
| Chris and Liz Archer 87 Comberford Road Tamworth Staffordshire B79 8PE, UK | | - | | | | X | X | 45,100.00 |

Sheet no. __4__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    182,355.05

In re   **KA and KM Development, Inc.**                              Case No.  **6:09-bk-06245-KSJ**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | 6/27/2007 | | | | |
| **Chris and Sarah Oglethorpe** <br> **17 Cunningham Hill Road** <br> **St. Albans** <br> **Hertfordshire AL1 5BX, UK** | | - | | | X | X | 55,600.00 |
| **Account No.** | | | 4/16/2007 | | | | |
| **Colin Trower** <br> **The Stables, Brook Lane** <br> **Melton Mowbray** <br> **Leicestershire LE13 1DH, UK** | | - | | | X | X | 46,100.00 |
| **Account No.** | | | 4/2/2007 | | | | |
| **Dafydd Davies** <br> **Bryn Teg** <br> **Waunfawr, Caernarfon** <br> **Gwynedd, LL55 4BX, UK** | | - | | | X | X | 45,100.00 |
| **Account No.** | | | 9/5/2007 | | | | |
| **David & Bernadette Futerman** <br> **22 The Ridgeway** <br> **London N3 2PH, UK** | | - | | | X | X | 55,600.00 |
| **Account No.** | | | 5/2/2007 | | | | |
| **David & Katharine Hopkinson** <br> **Oak Cottage, Cuckfield Lane** <br> **Warninglid, Haywards Heath** <br> **West Sussex, UK** | | - | | | X | X | 45,100.00 |

| Sheet no. **5** of **21** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 247,500.00 |
|---|---|---|

In re __KA and KM Development, Inc.__ ,        Case No. __6:09-bk-06245-KSJ__

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/20/2007 | | | | |
| David and Jean Johnson 15 Cottage Close Horsham West Sussex RH12 4GS, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 5/22/2007 | | | | |
| David and Kevin Bissett 9 Stoneyford Road Dulerh, Co Meath Duleek County Meath IRELAND | | - | | | X | X | 55,600.00 |
| Account No. | | | 3/28/2007 | | | | |
| David Hughes 26 Kennington Cresent Templeogue, Dublin IRELAND | | - | | | X | X | 30,900.00 |
| Account No. | | | 3/22/2007 | | | | |
| Dipti Patel 43 Naylor Avenue Kempston, Bedford Bedfordshire MK42 7SQ, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 04/2009 Trade Debt | | | | |
| Ecolab PO Box 905327 Charlotte, NC 23290 | | | | | | | 173.89 |

Sheet no. __6__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     176,873.89

In re    **KA and KM Development, Inc.**          Case No.   **6:09-bk-06245-KSJ**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/6/2007 | | | | |
| **Edward and Nikki Milner**<br>**80 Weston Park**<br>**London N8 9TB, UK** | | - | | | | X | X | 55,600.00 |
| Account No. | | | | 3/26/2007 | | | | |
| **Freddie Otto and Louise Otto**<br>**23 Bois Avenue**<br>**Amersham**<br>**Buckinghamshire HP6 5NU, UK** | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 2/21/2007 | | | | |
| **Gary Nicol and Diane Nicol**<br>**77 Braemar Crescent**<br>**Falkirk, Falkirk**<br>**Strilingshire FK2 9HD, UK** | | - | | | | X | X | 55,600.00 |
| Account No. | | | | 5/15/2007 | | | | |
| **Gary Simpson**<br>**8 Harriotts Lane**<br>**Ashtead, Surrey KT21 2QH, UK** | | - | | | | X | X | 45,100.00 |
| Account No. | | | | 2/14/2007 | | | | |
| **Geoff Fox**<br>**Flat 8, Old Road**<br>**Powick, Mills, Worcester**<br>**Worcestshire W, UK** | | - | | | | X | X | 30,900.00 |

Sheet no. _**7**_ of _**21**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     235,800.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **KA and KM Development, Inc.**                                    Case No.    **6:09-bk-06245-KSJ**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/5/2007 | | | | |
| Glenn & Joanne Williams D1, 20th Floor Evergreen Villa 43 Stubbs Road HONG KONG | | - | | | | X | X | 30,900.00 |
| Account No. | | | | 4/4/2007 | | | | |
| Graham Parr and Margaret Eileen Carruther 26 Sandington Drive Cuddington, Cheshire CW8 2ZD, UK | | - | | | | X | X | 30,900.00 |
| Account No. | | | | | | | | |
| Gregg Steinhauser and DeAnna Ballard Tower 2, 8A Dynasty Court 23 Old Peak Road HONG KONG | | - | | | | X | X | 45,100.00 |
| Account No. | | | | 04/2009 Trade Debt | | | | |
| Guest Supply PO Box 910 Monmouth Junction, NJ 08852 | | - | | | | | | 3,260.69 |
| Account No. | | | | 4/5/2007 | | | | |
| Hazel Gresty 35 Troutbeck Road Gatley, Cheadle Cheshire SK8 4RP, UK | | - | | | | X | X | 45,100.00 |

Sheet no. __8__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        155,260.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **KA and KM Development, Inc.**                                              , Case No.   **6:09-bk-06245-KSJ**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 04/2009<br>Trade Debt | | | | |
| Hcareers<br>400 - 4789 Kingsway<br>Burnaby, BC<br>V5H 0A3 CANADA | | - | | | | | | 2,100.00 |
| Account No. | | | | 2/28/2007 | | | | |
| Iain and Barbara Mackie<br>Ferry Craig House, Ferry Rd<br>North Queensferry<br>Inverkeithing Fife KY1 | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 3/22/2007 | | | | |
| Iain and Susan Elizabeth Stocks<br>The Old Fold Yard<br>Winslow, Bromyard<br>Herefordshire HR7 4LP | | - | | | | X | X | 48,600.00 |
| Account No. | | | | 3/23/2007 | | | | |
| Iain Chapman and<br>Suzanne Erica Chapman<br>May Cottage, Grange Way<br>Hartley, Longfield<br>Kent DA3 8ES, UK | | - | | | | X | X | 45,100.00 |
| Account No. | | | | 2/9/2007 | | | | |
| Ian Charles Matthews and<br>Marie Georgina Matthews<br>35 Ridgeway<br>Wargrave, Reading<br>Berkshire RG10 8AS, UK | | - | | | | X | X | 48,600.00 |

Sheet no. __9__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 193,000.00 |

In re    **KA and KM Development, Inc.**          Case No.    **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/22/2007 | | | | |
| Ian Jones and Ann Jones<br>87 Stortford Road<br>Hoddesdon<br>Hertfordshire EN11 OAN, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 2/15/2007 | | | | |
| Ian Peirce and Freda Peirce<br>7 Lake Road<br>Chandlers Ford, Eastleigh<br>Hants SO53 1E, UK | | - | | | X | X | 48,600.00 |
| Account No. | | | 3/26/2007 | | | | |
| Ian Pilsbury and Jane Wenyon<br>1 Hoddern Avenue<br>Peacehaven<br>East Sussex BN10 7JB, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 3/23/2007 | | | | |
| Jethro Asaolu<br>14 Ottawa Gardens<br>Dagenham RM10 9YB, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 2/21/2007 | | | | |
| Jim and Marian Peirson<br>8 The Elms, St. Faiths Road<br>Norwich, Norfolk NR6 7BP, UK | | - | | | X | X | 48,600.00 |

| Sheet no. __10__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 232,500.00 |
|---|---|---|

In re  **KA and KM Development, Inc.**                                    Case No.  **6:09-bk-06245-KSJ**
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/14/2007 | | | | |
| John Burgess 42 Mossville Road Liverpool Merseyside L18 7JW, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 3/14/2007 | | | | |
| John Odhiambo Ariwi Block D, 1st Floor Shuk Yuen Terrace 2 Green Lane, Happy Valley HONG KONG | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 5/15/2007 | | | | |
| John Pugh 476a Bradgate Road Newton Linford Leicester, Leicestershire, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 5/15/2007 | | | | |
| Josephine Jones 17 Kingswood Lane Warlingham, Surrey CR6 9AE, UK | - | | | | | X | X | 55,600.00 |
| Account No. | | | | 5/15/2007 | | | | |
| Josephine Jones 17 Kingswood Lane Warlingham, Surrey CR6 9AE, UK | - | | | | | X | X | 45,100.00 |

Sheet no. __11__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     236,000.00

In re  **KA and KM Development, Inc.**                     Case No. **6:09-bk-06245-KSJ**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/22/2007 | | | | |
| **Judy Sund OC Kim Park Hyatt Shanghai Bldg 1, No 100, Cen Pudong New Area Shanghai, CHINA 200120** | - | | | | X | X | 45,100.00 |
| Account No. | | | 6/14/2007 | | | | |
| **Julie Davis and Kevin Davis 42 Wood Lane Shilton, Coventry Warwickshire CV7 9LA, UK** | - | | | | X | X | 45,100.00 |
| Account No. | | | 7/5/2007 | | | | |
| **Kalpeshand Bhavna Pandya 2 Higher Croft, Whitefield Manchester Greater Manchester M45 7LY, UK** | - | | | | X | X | 45,100.00 |
| Account No. | | | 3/2/2007 | | | | |
| **Kay Hay and David Hay 155 Old Greenock Road Inchinnan, Renfrew Renfrewshire PA4 9QH, UK** | - | | | | X | X | 45,100.00 |
| Account No. | | | 4/6/2007 | | | | |
| **Kenneth Bryan & Gillian Silverster River Pang Cott, Tidmarsh Rd Pangbourne, Reading Berkshire RG8 7AY, UK** | - | | | | X | X | 45,100.00 |

Sheet no. __12__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     225,500.00

In re __KA and KM Development, Inc.__ ,     Case No. __6:09-bk-06245-KSJ__
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/14/2007 | | | | |
| Les Murray and Rachel Murray Foxley Brow House, School Ln Antrobus, Northwich Cheshire CW9 6LB, UK | | - | | X | X | | 45,100.00 |
| Account No. | | | 3/26/2007 | | | | |
| Linda Purnell 469 Maidstone Road Blue Bell Hill Chatham, Kent ME5 9RX, UK | | - | | X | X | | 45,100.00 |
| Account No. | | | 7/11/2007 | | | | |
| Lynda Keith and Andrew Keith 7 Archway Romford, Essex RM3 7EB, UK | | - | | X | X | | 45,100.00 |
| Account No. | | | 6/15/2007 | | | | |
| Malgorzata Jadhiga Blower Norwinska 8 Braconshyrst Roxborough Park Harrow HA1 3BD, UK | | - | | X | X | | 30,900.00 |
| Account No. | | | 3/30/2007 | | | | |
| Martin and Wendy Southgate 30 Rosebery Road Alresford Hampshire SO24 9HQ, UK | | - | | X | X | | 55,600.00 |

Sheet no. __13__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     221,800.00

In re     **KA and KM Development, Inc.**                       Case No.    **6:09-bk-06245-KSJ**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/16/2007 | | | | |
| **Mary Milne**<br>**48 Casterbridge Road**<br>**Ferndown, Dorset BH22 8LN, UK** | | - | | | X | X | 45,100.00 |
| Account No. | | | 2/23/2007 | | | | |
| **Michael Davies**<br>**Apartment 25, Ethos Crt**<br>**City Road**<br>**Chester CH1 3AT  UK** | | - | | | X | X | 55,600.00 |
| Account No. | | | 4/2/2007 | | | | |
| **Michael Morgan**<br>**Joyce Margaret Morgan**<br>**60 Archway Road**<br>**Liverpool L36 9XE, UK** | | - | | | X | X | 45,100.00 |
| Account No. | | | 2/16/2007 | | | | |
| **Michael Rawlings and**<br>**Julie Hawkes**<br>**51 Castlecroft Road**<br>**Finchfield, Wolverhampton**<br>**West Midlands, UK** | | - | | | X | X | 45,100.00 |
| Account No. | | | 4/5/2007 | | | | |
| **Michael Synan**<br>**Christine Synan**<br>**6 Clos Tyclyd**<br>**Cardiff**<br>**So Glamorgan CF14 2HP, UK** | | - | | | X | X | 45,100.00 |

Sheet no. __14__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     236,000.00

In re    **KA and KM Development, Inc.**          Case No.   **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 4/5/2007 | | | | |
| Michael Synan<br>Christine Synan<br>6 Clos Tyclyd<br>Cardiff<br>So Glamorgan CF14 2HP, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 3/23/2007 | | | | |
| Mike Jackson<br>Tibbs Farm House<br>Udimore, Rye<br>East Sussex TN31 6AR, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 04/2009<br>Trade Debt | | | | |
| Orlando Senitnel<br>PO Box 100630<br>Atlanta, GA 30384 | - | | | | | | | 374.25 |
| Account No. | | | | 3/28/2007 | | | | |
| Peter Gilmore and<br>James Gilmore<br>St. Lawrence Farm, Wood Lane<br>Iver, Buckinghamshire<br>SL0 0LD, UK | - | | | | | X | X | 45,100.00 |
| Account No. | | | | 4/4/2007 | | | | |
| Peter Jones and Anegla Jones<br>6 Hill Burn<br>Bristol, Avon, BS9 4RH, UK | - | | | | | X | X | 45,100.00 |

Sheet no. **15** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **180,774.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KA and KM Development, Inc.**                                        , Case No.  **6:09-bk-06245-KSJ**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/30/2007 | | | | |
| Peter Locke<br>16 St. Johns Road<br>Broxburn<br>West Lothian EH52 5QY, UK | - | | | | | X | X | 48,600.00 |
| Account No. | | | | 4/19/2007 | | | | |
| Philip and Jane Horner<br>9 Westbourne Gardens<br>Southport<br>Merseyside PR8 2EZ, UK | - | | | | | X | X | 55,600.00 |
| Account No. | | | | 2/16/2007 | | | | |
| Ranjit Dhanjal and<br>Phalvinder Dhanjal<br>13 The Ridgeway<br>Cuffley, Potters Bar<br>Hertfordshire EN6, UK | - | | | | | X | X | 48,600.00 |
| Account No. | | | | 04/2009<br>Trade Debt | | | | |
| Recognition Express<br>PO Box 531005<br>DeBary, FL 32713 | - | | | | | | | 21.30 |
| Account No. | | | | 04/2009<br>Trade Debt | | | | |
| Regency Lighting<br>23661 Network Place<br>Chicago, IL 60673 | - | | | | | | | 498.51 |

| Sheet no. __16__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 153,319.81 |
|---|---|---|

In re     **KA and KM Development, Inc.**                                        Case No.   **6:09-bk-06245-KSJ**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/27/2007 | | | | |
| Rehanah Hayat 4 (1f1) Lorne Square Edinburgh Midlothian EH6 8QR, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 04/2009 Trade Debt | | | | |
| Resort Transportation 6165 Carrier Drive Orlando, FL 32819 | | - | | | | | 840.00 |
| Account No. | | | | | | | |
| Rob Wellington & Clara Heap c/o Chinese Intern'l School 1 Hau Y Northpoint HONG KONG | | - | | | X | X | 30,900.00 |
| Account No. | | | 3/7/2007 | | | | |
| Robert Ambrose 191 Casterton Road Stamford Lincolnshire PE9 2YA, UK | | - | | | X | X | 48,600.00 |
| Account No. | | | 2/20/2007 | | | | |
| Robert and Susan Mann Crossmead, Buttons Lane West Wellow, Romsey Hampshire SO51 6BR, UK | | - | | | X | X | 48,600.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 174,040.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **KA and KM Development, Inc.**                                   Case No.  **6:09-bk-06245-KSJ**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | 04/2009 Trade Debt | | | | |
| S&D Coffee PO Box 1628 Concord, NC 26026 | - | | | | | | | | 552.93 |
| Account No. | | | | | 3/14/2007 | | | | |
| Sandra Loli and Nigel Loli The Den, Long Walk Chalfont St. Giles Bucks HP8 4AN, UK | - | | | | | | X | X | 45,100.00 |
| Account No. | | | | | 6/15/2007 | | | | |
| Sean Young and Asun Zabala 3 Titian Road Hove, East Sussex BN3 5QR, UK | - | | | | | | X | X | 45,100.00 |
| Account No. | | | | | 04/2009 Security Services | | | | |
| Securitas Security Svcs 4405 Vineland Road Orlando, FL 32811 | - | | | | | | | | 1,837.10 |
| Account No. | | | | | 3/30/2007 | | | | |
| Shaun Willis 130 Shirley Road Acocks Green, Birmingham West Midlands, UK | - | | | | | | X | X | 45,100.00 |

Sheet no. __18__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    137,690.03

In re    **KA and KM Development, Inc.**                                       Case No.  **6:09-bk-06245-KSJ**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/17/2007 | | | | |
| Stephen & Catherine Russell<br>45 Reay Avenue<br>East Kilbride, Glasgow<br>Lanarkshire G74 1QT, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 2/17/2007 | | | | |
| Stephen & Catherine Russell<br>45 Reay Avenue<br>East Kilbride, Glasgow<br>Lanarkshire G74 1QT, UK | | - | | | X | X | 55,600.00 |
| Account No. | | | 2/15/2007 | | | | |
| Stephenand Gail Graham<br>The Paddock<br>Tilston, Malpas<br>Cheshire SY14 7DR, UK | | - | | | X | X | 48,600.00 |
| Account No. | | | 3/7/2007 | | | | |
| Suzanna Galkoff<br>7 Markham Close<br>Borehamwood<br>Hertfordhire WD6 4PQ, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 3/26/2007 | | | | |
| Tariq Ahmad<br>6 Kelvin Close<br>Cambridge<br>Cambridgeshire CB1 8DN, UK | | - | | | X | X | 45,100.00 |

Sheet no. __19__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **239,500.00**

In re   **KA and KM Development, Inc.**                                          ,   Case No.   **6:09-bk-06245-KSJ**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | 2/19/2007 | | | | |
| Teresa & James F Rooney<br>82 Newry Road<br>Mayobridge, Co Down<br>NO IRELAND  BT34 2EU | | | | | X | X | 48,600.00 |
| Account No. | | - | 4/19/2007 | | | | |
| Timmy and Caroline Bagnall<br>Wynnstay, Bristol Road<br>Hardwicke<br>Gloucester GL2 4RF, UK | | | | | X | X | 45,100.00 |
| Account No. | | - | 04/2009<br>Trade Debt | | | | |
| Total Cost Systems<br>PO Box 20045<br>St Petersburg, FL 33742 | | | | | | | 1,622.79 |
| Account No. | | - | Lawsuit<br>Counsel for Plaintiffs<br>Case No. 6:08-cv-2132<br>See attached Exhibit F-1 | | X | X | |
| Urban Thier Federer &<br>Jackson<br>200 S Orange Ave, Ste 2025<br>Orlando, FL 32801-3439 | | | | | | | 3,219,388.30 |
| Account No. | | - | 04/2009<br>Trade Debt | | | | |
| USA Today<br>305 Seaboard Lane #301<br>Franklin, TN 37067 | | | | | | | 364.98 |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,315,076.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KA and KM Development, Inc.**         Case No.   **6:09-bk-06245-KSJ**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/25/2007 | | | | |
| Victor Adekoya 24 Roslin Way Bromley BR1 4QT, UK | | - | | | X | X | 45,100.00 |
| Account No. | | | 03/2009 Garbage Removal | | | | |
| Waste Management 3411 N 40th Street Tampa, FL 33605 | | - | | | | | 2,845.91 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 47,945.91 |
| Total (Report on Summary of Schedules) | 7,263,928.09 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Schedule Exhibit F-1

Depositholders represented by Urban Thier Federer Jackson
US District Court, Middle District of Florida, Orlando Division
Consolidated Case No. 6:08-cv-2132

| Amount of Claim | Disputed | Purchaser |
|---|---|---|
| $30,900.00 | X | Amin Somani |
| $45,100.00 | X | Theodora Samuel |
| $45,100.00 | X | Brett Ellway |
| $55,600.00 | X | Sanjay Adatia |
| $55,600.00 | X | Charlotte Ashwick |
| $45,100.00 | X | Kerrie Garner |
| $48,600.00 | X | Alison Struthers |
| $30,900.00 | X | Jennifer Beckett |
| $45,100.00 | X | Gordon Richards |
| $55,600.00 | X | Peter Reynolds |
| $45,100.00 | X | Mary O'Mara |
| $45,100.00 | X | Jason Nellyer |
| $48,600.00 | X | Anne Hayden |
| $45,100.00 | X | Robert Liddell |
| $45,100.00 | X | Edward Dudley |
| $45,100.00 | X | Nicholas Hill |
| $55,600.00 | X | Kishore Shah |
| $45,100.00 | X | Carole Williams |
| $30,900.00 | X | Paul Murphy |
| $55,600.00 | X | Rashpal Baht |
| $45,100.00 | X | Derek White |
| $48,600.00 | X | Tahir Virk |
| $45,100.00 | X | Helen Hart |
| $45,100.00 | X | Peter Lightowler |
| $45,100.00 | X | Stephen Park |
| $48,600.00 | X | Adrian Bruce |
| $45,100.00 | X | Madeleine Blackburn |
| $45,100.00 | X | Tony Jakara |
| $45,100.00 | X | Kevin McGurk |
| $45,100.00 | X | Gary Coleman |
| $45,100.00 | X | Fiona Fawcett |
| $48,600.00 | X | Richard Tomsett |
| $45,100.00 | X | David Pyper |
| $30,900.00 | X | Laura Hewitt |
| $45,100.00 | X | Matt Steel |
| $45,100.00 | X | Josh Cole |
| $45,100.00 | X | Rosalind Spanton |
| $45,100.00 | X | Nell Ballard |
| $45,100.00 | X | Trevor Long |
| $48,600.00 | X | Lou Valdini |
| $48,600.00 | X | Karen Taylor & Ian Keith Taylor |
| $45,100.00 | X | Gail Holden |
| $45,100.00 | X | Clifford Justice |
| $45,100.00 | X | Ian Wagstaff |
| $55,600.00 | X | John Rusby |
| $55,600.00 | X | David Hollander |

Schedule Exhibit F-1

Depositholders represented by Urban Thier Federer Jackson
US District Court, Middle District of Florida, Orlando Division
Consolidated Case No. 6:08-cv-2132

| Amount of Claim | Disputed | Purchaser |
|---|---|---|
| $45,100.00 | X | Dr. Shashi Gupta Behl |
| $45,100.00 | X | Carl Woodroffe |
| $45,100.00 | X | Philip Aubrey |
| $48,600.00 | X | Krishnan Indran |
| $45,100.00 | X | Ian Rathbone |
| $45,100.00 | X | Lee Worley |
| $55,600.00 | X | Ralph Harris |
| $45,100.00 | X | Thomas Cunningham |
| $45,100.00 | X | Lisa Woodward |
| $45,100.00 | X | Tina Hiscocks |
| $45,100.00 | X | Steven Hilton |
| $48,600.00 | X | Susan Dempsey |
| $48,600.00 | X | Simon Astbury |
| $30,900.00 | X | Peter Coupland |
| $45,100.00 | X | Pamela Lad |
| $45,100.00 | X | Paul Ashby |
| $46,100.00 | X | Gary Dunn |
| $46,100.00 | X | Paul Gapp |
| $46,100.00 | X | Carl Wetherill |
| $45,100.00 | X | Lindsey Danvers-Bagg |
| $45,100.00 | X | Philip Knight |
| $45,100.00 | X | Phillip Leach |
| $45,100.00 | X | Russell Ramsey |
| $13,330.30 | X | Judy Muir |
| $13,336.00 | X | Madeleine Blackburn & Paul Dennison |
| $29,822.00 | X | Stephen & Catherine Russell |

$3,219,388.30

In re    **KA and KM Development, Inc.**              Case No.   **6:09-bk-06245-KSJ**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Eve Management, Inc**<br>**8865 Commodity Circle**<br>**Suite 14B**<br>**Orlando, FL 32819** | **Condo Management Agreement** |
| **Norberto Rodrigues Duarte**<br>**2151 Consulate Drive, Unit 6**<br>**Orlando, FL 32837** | **Lease of office at 8865 Commodity Circle, Ste 14B, Orlando, FL** |
| **See attached**<br>**Exhibit G-1** | |

**0**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# EXHIBIT G-1

# Schedule G – Executory Contracts and Unexpired Leases

**IQWare, Inc.**
**600 West Hillsboro Blvd, Ste 201**
**Deerfield Beach, FL 33441-1610**
Description:          Property Management System for resort
Contract in Name of:    Eve Management, Inc.

**Vizergy**
**4237 Salisbury Road North, Ste 205**
**Jacksonville, FL 32216**
Description:          Hotel reservations system, website development, search engine optimization
Contract in Name of:    Lake Eve Resort

**Hi Tech Travel Portal Inc. / Nature Coast Tourism Development, Inc.**
**600 SE US HWY 19**
**Crystal River, FL 34429**
Description:          Sales and marketing, public relations
Contract in Name of:    Lake Eve Resort

**Gevity**
**9000 Town Center Parkway**
**Bradenton, FL 34202**
Description:          Payroll processing including taxes, worker's compensation, benefits
Contract in Name of:    Eve Management, Inc.

**Neoguard Pest Solution Services, Inc.**
**5950 Lakehurst Dr**
**Orlando, FL 32819**
Description:          Pest control
Contract in Name of:    Eve Management, Inc.

**North American Office Solutions**
**6314 Kingspointe Pkwy, Unit #7**
**Orlando, FL 32819**
Description:          Copier machine
Contract in Name of:    Eve Management, Inc.

**Otis Elevator Company**
**55 W Pineloch Avenue**
**Orlando, FL 32806**
Description:          Elevator maintenance
Contract in Name of:    Eve Management, Inc.

**Paetec Communications, Inc.**
**600 Willowbrook Office Park**
**Fairport, NY 14450**
Description:            T-1 and telephone service
Contract in Name of:    Lake Eve Resort

**Securitas Security Services USA, Inc.**
**4405 Vineland Road**
**Orlando, FL 32811**
Description:            Security guard services
Contract in Name of:    Lake Eve Resort

**Total Cost Systems**
**P.O. Box 20045**
**St. Petersburg, FL 33742**
Description:            Dishwasher lease
Contract in Name of:

**DAB Business Advisory Services**
**6232 Little Lake Sawyer Drive**
**Windermere, FL 34786**
Description:            Timeshare planning and development
Contract in Name of:    KA & KM Development, Inc.

In re    **KA and KM Development, Inc.**                        Case No.   **6:09-bk-06245-KSJ**

                                        Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Vinod and Nirmaksee Kalidas**<br>**8865 Commodity Circle, #14B**<br>**Orlando, FL 32819** | **SunTrust Bank**<br>**c/o Denise Dell-Powell**<br>**Akerman Senterfitt**<br>**420 S Orange Ave, Ste 1200**<br>**Orlando, FL 32801** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# United States Bankruptcy Court
## Middle District of Florida

In re   __KA and KM Development, Inc.__                        Case No.   __6:09-bk-06245-KSJ__

Debtor(s)           Chapter   __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __34__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __May 26, 2009__                Signature   __/s/ Vinod Kalidas__

                                                    **Vinod Kalidas**
                                                    **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.