UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION


In re:                                          CASE NO. 6:09-bk-6245-KSJ

KA and KM Development, Inc.,                     JUDGE KAREN S. JENNEMANN

                    Debtor.                      CHAPTER 11

_____/


DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

FOR THE PERIOD

FROM 6/1/09 TO 6/30/09

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.



Date: 8/05/2009
                                        _____
                                        Elizabeth A. Green, Attorney for Debtor



Debtor's Address                        Attorney Address
and Phone Number:                       and Phone Number:

KA and KM Development, Inc.             Latham, Shuker, Eden & Beaudine, LLP
8865 Commodity Circle, Ste. 14B         P.O. Box 3353
Orlando, FL 32819                       Orlando, FL 32802-3353
Tel: (321) 251-7023                     Tel: 407-481-5800


Note: The original Monthly Operating Report is to be filed with the Court and a copy simultaneously
provided to the United States Trustee's office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources:
1)      Instructions for Preparation of the Debtor's Chapter 11Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

Name of Debtor: KA and KM Development Inc.    Case Number: 6:09-bk-6245-KSJ

Date of Petition: May 6, 2009

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | **$27,016.02** | (a) | **$59,825.63** | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | $190,694.92 | | $234,612.32 | |
| Minus: Cash Refunds | 45.00 | | 45.00 | |
| Net Cash Sales | 190,649.92 | | 234567.32 | |
| B. Accounts Receivable | 23,992.32 | | 23,992.32 | |
| C. Other Receipts (See MOR-3) | 1,217.91 | | $1,217.91 | |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | **$215,860.15** | | **$259,777.55** | |
| 4. TOTAL FUNDS AVAILABLE FOR | | | | |
| OPERATIONS (Line 1 + Line 3) | **$242,876.17** | | **$319,603.18** | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | 11,065.00 | | $14,642.71 | |
| B. Bank Charges | 179.23 | | 243.48 | |
| C. Contract Labor | 29,150.22 | | 42,896.70 | |
| D. Fixed Asset Payments (not incl. in "N") | | | 0.00 | |
| E. Insurance | 13,791.67 | | 27,583.34 | |
| F. Inventory Payments (See Attach. 2) | 17,014.19 | | 17,320.65 | |
| G. Leases | | | 0.00 | |
| H. Manufacturing Supplies | | | 0.00 | |
| I. Office Supplies | 1,632.50 | | 1,745.97 | |
| J. Payroll - Net (See Attachment 5A) | 42,181.95 | | 81,208.21 | |
| K. Professional Fees (Accounting & Legal) | | | 0.00 | |
| L. Rent | | | 0.00 | |
| M. Repairs & Maintenance | 7,857.06 | | 7,883.62 | |
| N. Secured Creditor Payments (See Attach. 2) | | | 0.00 | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | | 0.00 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 7,046.18 | | 7,046.18 | |
| Q. Taxes Paid - Other (See Attachment 4C) | 6,466.78 | | 6,466.78 | |
| R. Telephone | 1,796.67 | | 1,796.67 | |
| S. Travel & Entertainment | | | 0.00 | |
| Y. U.S. Trustee Quarterly Fees | | | 0.00 | |
| U. Utilities | 37,378.49 | | 37,378.49 | |
| V. Vehicle Expenses | | | 0.00 | |
| W. Other Operating Expenses (See MOR-3) | 8,035.89 | | 14,110.04 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | **$183,595.83** | | **$260,322.84** | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) (c) | **$59,280.34** | (c) | **$59,280.34** | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the

This 19th day of June , 2009

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Petty Cash Check #T10 | 572.78 | |
| Petty Cash Check #1002 | $645.13 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $1,217.91 | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Property Management Computer System Fee | 2615.55 | |
| Credit Card Charges | $1,057.19 | |
| Commission | $130.80 | |
| Licenses | $628.00 | |
| Job Posting | $149.00 | |
| Guest Transportation | $2,500.00 | |
| Internet | $805.60 | |
| Checks | $149.75 | |
| TOTAL OTHER DISBURSEMENTS | $8,035.89 | |

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:      KA and KM Development Inc.      Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:      June 1, 2009    and ending:    June 30, 2009

ACCOUNTS RECEIVABLE AT PETITION DATE:                $56,492.08

## ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---:|---|
| Beginning of Month Balance | $ | 118,846.08 | (a) |
| PLUS: Current Month New Billings | $ | 111,024.69 | |
| MINUS: Collection During the Month | $ | 23,992.32 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | 0.00 | * |
| End of Month Balance | $ | 205,878.45 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

## POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable) See Note 1

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 88,763.20 | 80,090.86 | 37,024.39 | 0.00 | 205,878.45 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: KA and KM Development Inc.    Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009    and ending: June 30, 2009

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $0.00 (b) |

☑ Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $59,576.25 | (a) |
| PLUS: New Indebtedness Incurred This Month | $190,209.76 | |
| MINUS: Amount Paid on Post-Petition Accounts Payable This Month | $173,349.12 | |
| PLUS/MINUS: Adjustments | $0.00 | * |
| Ending Month Balance | $76,436.89 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

# KA and KM Development
## A/P Aging Detail
### As of June 30, 2009

| Date | Due Date | Aging | Num | Name | Memo | Open Balance |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| 06/30/2009 | 06/30/2009 | | AddendumF | IQWare Inc | 4 hours on-site training | 300.00 |
| 06/01/2009 | 07/01/2009 | | 4243 | Green Thumb Interior Plant Service | July 2009 Plant Service | 532.50 |
| 06/17/2009 | 07/03/2009 | | JulyService | Brighthouse Networks | July Cable Service Acct #1011390-01 | 2,874.51 |
| 06/22/2009 | 07/07/2009 | | 5366 | Hot Air Wireless Network Group | Trip Fee and Configuration | 225.00 |
| 06/09/2009 | 07/09/2009 | | 49271058 | HD Supply Facilities Maintenance | Maintenance manuals, filters, small tools | 511.67 |
| 06/09/2009 | 07/09/2009 | | 1517430 | Regency Lighting | 35 CF26DD and 20 60A15 light bulbs | 179.51 |
| 06/09/2009 | 07/09/2009 | | 2727 | Blue Sphere Services, Inc. | Temporary Labor for week ending 06/07/09 | 5,036.00 |
| 06/09/2009 | 07/09/2009 | | 2728 | Blue Sphere Services, Inc. | Temporary labor for week ending 06/07/09 | 990.38 |
| 06/09/2009 | 07/09/2009 | | 15940 | Advanced Fire Equipment, Inc. | Pyro Chemicals | 133.13 |
| 06/10/2009 | 07/10/2009 | | 1519237 | Regency Lighting | 19 60B10/FR 130V light bulbs | 10.12 |
| 06/11/2009 | 07/11/2009 | | 9396199 | Ecolab | May Invoice | 996.84 |
| 06/11/2009 | 07/11/2009 | | 9396200 | Ecolab | June Invoice | 996.84 |
| 06/26/2009 | 07/11/2009 | | 57963538 | S & D Coffee | Coffee purchased | 248.87 |
| 06/26/2009 | 07/11/2009 | | 57963543 | S & D Coffee | Coffee purchased | 142.22 |
| 06/26/2009 | 07/11/2009 | | 57963542 | S & D Coffee | Coffee purchased | 344.81 |
| 06/26/2009 | 07/11/2009 | | 57963541 | S & D Coffee | Coffee purchased | 188.22 |
| 06/26/2009 | 07/11/2009 | | 57963539 | S & D Coffee | Coffee purchased | 100.22 |
| 06/26/2009 | 07/11/2009 | | 57963540 | S & D Coffee | Coffee purchased | 92.38 |
| 06/12/2009 | 07/12/2009 | | 1521559 | Regency Lighting | 41 60B10/FR 130V light bulbs | 21.83 |
| 06/16/2009 | 07/16/2009 | | 2739 | Blue Sphere Services, Inc. | Temporary Housekeeping Labor: week ending 6/14/09 | 10,407.25 |
| 06/16/2009 | 07/16/2009 | | 2740 | Blue Sphere Services, Inc. | Temporary Maintenance Labor: week ending 6/14/09 | 992.75 |
| 06/23/2009 | 07/23/2009 | | 2754 | Blue Sphere Services, Inc. | Temporary labor for week ending 06/21/09 | 13,215.13 |
| 06/23/2009 | 07/23/2009 | | 2755 | Blue Sphere Services, Inc. | Temporary labor for week ending 06/21/09 | 995.13 |
| 06/24/2009 | 07/24/2009 | | 11145 | Total Cost Systems Inc | Cleaning Supplies | 570.73 |
| 06/24/2009 | 07/24/2009 | | 11144 | Total Cost Systems Inc | Cleaning Supplies | 353.67 |
| 06/30/2009 | 07/30/2009 | | 2763 | Blue Sphere Services, Inc. | Temporary labor for week ending 06/28/09 | 10,838.63 |
| 06/30/2009 | 07/30/2009 | | 2764 | Blue Sphere Services, Inc. | Temporary labor for week ending 06/28/09 | 950.00 |
| **Total Current** | | | | | | 52,248.34 |

# KA and KM Development
## A/P Aging Detail
### As of June 30, 2009

**1 - 30**

| Date | Due Date | Aging | Num | Name | Memo | Open Balance |
|---|---|---|---|---|---|---|
| 05/31/2009 | 05/31/2009 | 30 | 9200970 | USA Today | 5/4/09 - 5/29/09 period newspapers | 159.23 |
| 06/05/2009 | 06/05/2009 | 25 | 98356 | Vizergy | GDS Reservations Agreement | 41.20 |
| 06/09/2009 | | | 8001 | Guest Supply | 034403 | -8.18 |
| 05/11/2009 | 06/10/2009 | 20 | IN00053982 | *IQWare Inc | Travel expenses from 4/21/09 - 4/30/09 | 251.20 |
| 06/12/2009 | 06/12/2009 | 18 | E1414183 | Securitas Security Services | Security Contract Labor: 6/5/09 - 6/11/09 period | 842.20 |
| 06/01/2009 | 06/16/2009 | 14 | 5326 | Hot Air Wireless Network Group | Monthly Service Fee - July 2009 | 225.00 |
| 06/17/2009 | 06/17/2009 | 13 | 1616607 | Guest Supply | Guest supplies: shampoo, toothpaste, etc. PO#377713 | 2,041.94 |
| 06/18/2009 | | | Invoice 0115990-IN | Ganesh Mills | 7% tax paid on invoice 0115990-IN; should be 6.5% | -4.09 |
| 06/18/2009 | 06/18/2009 | 12 | 0117332-IN | Ganesh Mills | Order number: 0115215; Order date: 6/18/09 | 4,899.75 |
| 06/18/2009 | 06/18/2009 | 12 | 1618325 | Guest Supply | Hi-D, irons PO#377713 | 198.21 |
| 06/18/2009 | 06/18/2009 | 12 | 1616953 | Guest Supply | Guest supplies: latex gloves PO#377713 | 30.89 |
| 06/19/2009 | 06/19/2009 | 11 | E1420103 | Securitas Security Services | Security Contract Labor: 6/12/09 - 6/18/09 period | 842.20 |
| 06/19/2009 | 06/19/2009 | 11 | 66877342 | US Food Service | Food purchase delivered 06/19/09 | 16.20 |
| 06/21/2009 | 06/21/2009 | 9 | 98476 | Vizergy | 3 of 3 installments: Set-up / One time fees | 2,371.31 |
| 06/22/2009 | 06/22/2009 | 8 | RC00001619 | IQWare Inc | 3 of 18 monthly payment from 5/09 - 10/10 | 1,955.55 |
| 06/22/2009 | 06/22/2009 | 8 | 1623692 | Guest Supply | Guest supplies: white deck mop PO#377713 | 42.04 |
| 06/22/2009 | 06/22/2009 | 8 | 1624366 | Guest Supply | Guest supplies: iron PO#377713 | 216.94 |
| 06/23/2009 | 06/23/2009 | 7 | 060509 | Naim Transporation Company | Guest Transportation for 6/5 - 6/23 | 2,050.50 |
| 06/25/2009 | 06/25/2009 | 5 | 66880758 | US Food Service | Food purchases delivered 06/25/09 | 210.54 |
| 06/25/2009 | 06/25/2009 | 5 | 5858 | The Bread King | Food purchases: bread | 56.20 |
| 06/25/2009 | 06/25/2009 | 5 | 1633503 | Guest Supply | HSKP 377717 | 452.57 |
| 06/26/2009 | 06/26/2009 | 4 | E1425783 | Securitas Security Services | Security Contract Labor: 6/1909 - 6/25/09 period | 790.80 |
| 05/29/2009 | 06/28/2009 | 2 | 2065 | BH Communications | Service Call | 545.00 |
| 05/29/2009 | 06/28/2009 | 2 | 2066 | BH Communications | Service Call | 1,475.97 |

**Total 1 - 30**    19,703.17

# KA and KM Development
## A/P Aging Detail
### As of June 30, 2009

| Date | Due Date | Aging | Num | Name | Memo | Open Balance |
|------|----------|-------|-----|------|------|--------------|
| **31 - 60** | | | | | | |
| 05/01/2009 | 05/01/2009 | 60 | 4601924-0180-6 | Waste Management | May trash removeal service | 1,559.30 |
| 05/04/2009 | 05/04/2009 | 57 | Petty5/4/09 | Petty Cash | Miscellaneous Expenses for 4/22 - 4/29 | 329.77 |
| 05/01/2009 | 05/16/2009 | 45 | 5216 | Hot Air Wireless Network Group | Monthly cable connection service June 2009 | 225.00 |
| 05/21/2009 | 05/21/2009 | 40 | 97607 | Vizergy | 2 of 3 installments: Set-up / One time fees | 2,371.31 |
| Total 31 - 60 | | | | | | 4,485.38 |
| | | | | | | |
| **61 - 90** | | | | | | |
| Total 61 - 90 | | | | | | 0.00 |
| | | | | | | |
| **> 90** | | | | | | |
| Total > 90 | | | | | | 0.00 |
| | | | | | | |
| **TOTAL** | | | | | | 76,436.89 |

# Lake Eve Resort
## Pre-Petition Paid
### June 1 - 30, 2009

| Num | Date | Name | Memo | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| T17 | 06/16/2009 * Blue Sphere Services | | Temporary Labor for week ending 5/3/09 | SunTrust | | | -6,460.63 |
| 2690 | 05/05/2009 | | Room Attendant week ending 5/3/09 | | Room Attendant | -3,503.13 | 3,503.13 |
| | | | Public Area Attendant week ending 5/3/09 | | Public Area Attendant | -453.63 | 453.63 |
| | | | Houseman week ending 5/3/09 | | House Attendant | -1,194.63 | 1,194.63 |
| | | | Maintenance week ending 5/3/09 | | Maintenance Runner | -978.50 | 978.50 |
| | | | Supervisor week ending 5/3/09 | | Supervisor | -330.74 | 330.74 |
| TOTAL | | | | | | -6,460.63 | 6,460.63 |
| 1004A | 06/18/2009 * Securitas Security Services | | 4/17/09 - 4/23/09 period | SunTrust | | | -203.62 |
| E1373632 | 04/24/2009 | | Security contract labor: 4/17/09 - 4/23/09 period | | Security Service | -203.62 | 356.32 |
| TOTAL | | | | | | -203.62 | 356.32 |
| 1017A | 06/26/2009 * Blue Sphere Services | | Temporary labor for week ending 5/10/09 | SunTrust | | | -5,153.13 |
| 2697 | 05/11/2009 | | House attendant week ending 5/10/09 | | Room Attendant | -2,774.00 | 2,774.00 |
| | | | Public area attendant week ending 5/10/09 | | Public Area Attendant | -484.50 | 484.50 |
| | | | Houseman week ending 5/10/09 | | House Attendant | -648.38 | 648.38 |
| | | | Maintenance week ending 5/10/09 | | Maintenance Runner | -978.50 | 978.50 |
| | | | Supervisor week ending 5/10/09 | | Supervisor | -267.75 | 267.75 |
| TOTAL | | | | | | -5,153.13 | 5,153.13 |

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: KA and KM Development Inc.     Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009     and ending:     June 30, 2009

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $73,715.52 | **(a) |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $69,481.65 | |
| PLUS: Inventory Purchased During Month | $16,386.49 | |
| MINUS: Inventory Used or Sold | $10,189.01 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Inventory on Hand at End of Month | $75,879.13 | ** |

METHOD OF COSTING INVENTORY:     Replacement Value

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

## INVENTORY AGING

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100.0% | 0.0% | 0.0% | 0.0% | 100.0%  * |

* Aging Percentages must equal 100%.
☑   Check here if inventory contains perishable items.

Description of Obsolete Inventory:

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:     $   3,188,100.46
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   Laundry equipment: $50,213.57; Fitness Equipment: $11,244.27; Phone Switch and Phones: $34,461.50, Restaurant Kitchen Equipment: $163,574.55; Furniture and fixtures: $2,915,731.57; Office Furniture: 12,875.00

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $   3,188,100.46 | (a)(b) |
| MINUS: Depreciation Expense | $0.00 | |
| PLUS: New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $   3,188,100.46 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date..
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: KA and KM Development Inc.    Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:  June 1, 2009    and ending:    June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Suntrust Bank    BRANCH:  Downtown Orlando

ACCOUNT NAME KA and KM Development Inc DIP    ACCOUNT NUMBER:  1000093172558

PURPOSE OF ACCOUNT:   OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | $8,007.17 |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $0.00 | * |
| Minus Service Charges | | $0.00 |
| Ending Balance per Check Register | | $8,007.17   **(a) |

**\*Debit cards are used by**  _____

**\*\*If Closing Balance is negative, provide explanation:**  _____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $0.00 | Transferred to Payroll Account |
| $0.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /31
1000093172558
06/30/2009



# SunTrust

# Account
# Statement

KA AND KM DEVELOPMENT INC DIP
CASE #6-09-BK-06245-KSJ
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

EFFECTIVE AUGUST 2009, THE PER ITEM FEES FOR STOP PAYMENTS, UNAVAILABLE FUNDS
(UAF), AND INSUFFICIENT FUNDS (NSF) - AS WELL AS THE EXTENDED OVERDRAFT FEE -
WILL INCREASE TO $36.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| DEBTOR IN POSSESSION CHECKING | 1000093172558 | 06/01/2009 - 06/30/2009 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $8,038.01 | Average Balance | $24,570.37 |
| Deposits/Credits | $22,562.36 | Average Collected Balance | $23,818.31 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $22,593.20 | | |
| Ending Balance | $8,007.17 | | |

---

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|
| 06/04 | 22,562.36 | | DEPOSIT | | | |

Deposits/Credits: 1          Total Items Deposited: 1

---

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 06/18 | 30.84 | | ACCOUNT ANALYSIS FEE |
| 06/26 | 22,562.36 | | TELEPHONE FUNDS TRANSFER |

Withdrawals/Debits: 2

---

## Balance Activity History

| Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| 06/01 | 8,038.01 | 8,038.01 | | 06/18 | 30,569.53 | 30,569.53 |
| 06/04 | 30,600.37 | 8,038.37 | | 06/26 | 8,007.17 | 8,007.17 |
| 06/05 | 30,600.37 | 30,600.37 | | | | |

RECEIVED JUL 6 2009

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: KA and KM Development Inc.  Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009  and ending: June 30, 2009

NAME OF BANK: Suntrust Bank  BRANCH: Downtown Orlando

ACCOUNT NAME: KA and KM Development Inc. DIP
ACCOUNT NUMBER: 1000093172558

PURPOSE OF ACCOUNT: OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 6/18/09 | Debit | Suntrust | Bank Fee | 30.84 |
| 6/26/09 | Transfer | Eve Management | A/R Deposit meant for Eve Management | 22,562.36 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL  $22,593.20

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:     KA and KM Development Inc.          Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:     June 1, 2009     and ending:     June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:          N/A          BRANCH:     N/A

ACCOUNT NAME:          N/A          ACCOUNT NUMBER:  N/A

PURPOSE OF ACCOUNT:     PAYROLL

Ending Balance per Bank Statement          _____
Plus Total Amount of Outstanding Deposits          _____
Minus Total Amount of Outstanding Checks and other debits          _____  *
Minus Service Charges          _____
Ending Balance per Check Register          _____

**\*Debit cards must not be issued on this account.**          _____

**\*\*If Closing Balance is negative, provide explanation:**          _____
_____
_____

The following disbursements were paid in Cash:          (  ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:     KA and KM Development Inc.          Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:     June 1, 2009     and ending:     June 30, 2009

NAME OF BANK:     N/A          BRANCH:     N/A

ACCOUNT NAME:     N/A

ACCOUNT NUMBER:     N/A
PURPOSE OF ACCOUNT:          PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | N/A | | N/A | N/A |

TOTAL

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: KA and KM Development Inc.    Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009    and ending: June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: N/A    BRANCH: N/A

ACCOUNT NAME: N/A    ACCOUNT NUMBER: N/A

PURPOSE OF ACCOUNT: TAX

Ending Bank Balance per Bank Statement    _____
Plus Total Amount of Outstanding Deposits    _____
Minus Total Amount of Outstanding Checks and other debits    _____
Minus Service Charges    _____
Ending Balance per Check Register    _____

**Debit cards must not be issued on this account.**

**If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:    ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:    KA and KM Development Inc.      Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:    June 1, 2009      and ending:    June 30, 2009

NAME OF BANK:      N/A      BRANCH:    N/A

ACCOUNT NAME:       N/A      ACCOUNT NUMBER:    N/A

PURPOSE OF ACCOUNT:      TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | N/A          |       | N/A     | N/A    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | (d)    |

### SUMMARY OF TAXES PAID

| | |
|--|--|
| Payroll Taxes Paid | (a) |
| Sales & Use Taxes Paid | (b) |
| Other Taxes Paid | (c) |
| TOTAL | (d) |

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                     (a)

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| On Property | $1,500.00 | $1,144.73 | $355.27 |
| | | | |
| | | | |
| **TOTAL** | | **$1,144.73** (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation.**

Staples $169.26 (receipt attached)

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**              **$1,144.73** (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**STAPLES**

**that was easy.**

Low prices. Every item. Every day.
8421 South John Young Parkway
Orlando, FL 32819
(407) 345-1006

SALE                    1221156 11 006 25515
                        1004 06/25/09 10:24
QTY SKU                              PRICE

| 1 | CLASP ENV BRN KRAF | |
|   | 718103031547 | 13.99 |
| 1 | HP CE505A BLACK TO | |
|   | 883585695775 | 90.99 |
| 1 | DELL SERIES 9 MK99 | |
|   | 898074001197 | 16.99 |
| 1 | 6X9 MENS/WOMENS RO | |
|   | 039956980951 | 9.99 |
| 1 | COIN ENV GUM BRN K | |
|   | 718103031165 | 8.99 |
| 1 | COIN ENV GUM BRN K | |
|   | 718103031165 | 8.99 |
| 1 | COIN ENV GUM BRN K | |
|   | 718103031165 | 8.99 |

SUBTOTAL                            158.93

        Standard Tax 6.50%          10.33

TOTAL                             $169.26


Cash                                170.00

Cash Change                           0.74

## TOTAL ITEMS  7


Compare and Save
with Staples-brand products.

THANK YOU FOR SHOPPING AT STAPLES !

Shop online at www.staples.com

50% off in-store tech services now
through 7/4/09. Excludes extended
service and product replacement plans.
Ask an associate for details.



1 0 0 4 0 6 2 5 0 9 2 5 5 1 5 0 6

## MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT

Name of Debtor: KA and KM Development Inc.     Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009     and ending:     June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK: Suntrust Bank     BRANCH: Downtown Orlando

ACCOUNT NAME Eve Management, Inc.     ACCOUNT NUMBER:     1000093172566
fbo KA and KM Development, Inc. DIP
PURPOSE OF ACCOUNT:     Operation of Hotel Property

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | $57,595.95 |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $7,467.51 | * |
| Minus Service Charges | | $0.00 |
| Ending Balance per Check Register | | $50,128.44     **(a) |

**\*Debit cards are used by       Arti Kalidas**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

**The following disbursements were paid in Cash**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $0.00 | Transferred to Payroll Account |
| $0.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 11
36/E00/0175/0 /31
1000093172566
06/30/2009



**RECEIVED JUL 9 2009**

## Account Statement

EVE MANAGEMENT INC FOR THE BENEFIT OF
KA AND KM DEVELOPMENT INC DIP
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

EFFECTIVE AUGUST 2009, THE PER ITEM FEES FOR STOP PAYMENTS, UNAVAILABLE FUNDS
(UAF), AND INSUFFICIENT FUNDS (NSF) - AS WELL AS THE EXTENDED OVERDRAFT FEE -
WILL INCREASE TO $36.

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000093172566 | 06/01/2009 - 06/30/2009 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $42,241.52 | Average Balance | $56,623.15 |
| Deposits/Credits | $214,592.25 | Average Collected Balance | $56,438.18 |
| Checks | $142,816.46 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $56,421.36 | | |
| Ending Balance | $57,595.95 | | |

---

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 06/02 | 250.09 | | DEPOSIT | 06/15 | 1,313.70 | | DEPOSIT |
| 06/02 | 268.79 | | DEPOSIT | 06/16 | 967.38 | | DEPOSIT |
| 06/02 | 526.34 | | DEPOSIT | 06/18 | 79.94 | | DEPOSIT |
| 06/02 | 545.61 | | DEPOSIT | 06/18 | 505.57 | | DEPOSIT |
| 06/03 | 277.29 | | DEPOSIT | 06/19 | 60.66 | | DEPOSIT |
| 06/04 | 229.25 | | DEPOSIT | 06/24 | 66.44 | | DEPOSIT |
| 06/08 | 130.64 | | DEPOSIT | 06/24 | 415.03 | | DEPOSIT |
| 06/08 | 349.10 | | DEPOSIT | 06/24 | 693.03 | | DEPOSIT |
| 06/08 | 469.38 | | DEPOSIT | 06/24 | 1,171.81 | | DEPOSIT |
| 06/08 | 932.45 | | DEPOSIT | 06/24 | 2,208.88 | | DEPOSIT |
| 06/10 | 142.59 | | DEPOSIT | 06/26 | 926.35 | | DEPOSIT |
| 06/10 | 1,475.87 | | DEPOSIT | 06/26 | 1,130.70 | | DEPOSIT |
| 06/12 | 165.64 | | DEPOSIT | 06/29 | 384.79 | | DEPOSIT |
| 06/12 | 451.08 | | DEPOSIT | 06/29 | 797.65 | | DEPOSIT |
| 06/15 | 135.01 | | DEPOSIT | 06/29 | 1,159.71 | | DEPOSIT |
| 06/15 | 823.06 | | DEPOSIT | | | | |

| Date | Amount | | |
|---|---|---|---|
| 06/01 | 131.87 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| 06/01 | 426.59 | | *ELECTRONIC/ACH CREDIT* |
| | | | AMERICAN EXPRESS  4099472805    4099472805 |
| 06/01 | 1,139.13 | | *ELECTRONIC/ACH CREDIT* |
| | | | AMERICAN EXPRESS  4099472805    4099472805 |
| 06/02 | 21.50 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| 06/02 | 94.89 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| 06/02 | 127.32 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| 06/02 | 2,203.93 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| 06/02 | 2,508.78 | | *ELECTRONIC/ACH CREDIT* |
| | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| 06/02 | 2,533.89 | | *ELECTRONIC/ACH CREDIT* |
| | | | AMERICAN EXPRESS  4099472805    4099472805 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 11
36/E00/0175/0 /31
1000093172566
06/30/2009



# SUNTRUST

# Account
# Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/02 | 3,897.13 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/03 | 217.39 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/03 | 1,200.98 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/04 | 15.68 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/04 | 3,183.52 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/04 | 3,419.14 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/05 | 1,847.98 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/05 | 2,064.85 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/08 | 15.68 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099473639     4099473639 |
| | 06/08 | 431.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/08 | 1,385.47 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/08 | 1,483.68 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/09 | 12.68 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/09 | 35.85 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/09 | 1,163.63 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/09 | 1,563.82 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/09 | 1,633.44 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/09 | 4,065.13 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/10 | 60.31 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/10 | 1,359.08 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/10 | 2,689.04 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/11 | 30.48 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/11 | 696.46 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/11 | 1,488.94 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/12 | 72.87 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/12 | 1,213.78 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/12 | 2,234.24 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/15 | 19.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 06/15 | 169.41 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/15 | 1,096.41 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 06/15 | 6,281.18 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805     4099472805 |
| | 06/16 | 48.28 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 11
36/E00/0175/0 /31
1000093172566
06/30/2009



# Account Statement

| Deposits/Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/16 | 79.27 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/16 | 107.68 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/16 | 3,188.72 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/16 | 3,285.39 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/16 | 4,623.93 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/16 | 5,541.88 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/17 | 19.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/17 | 22.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099473639  4099473639 |
| | 06/17 | 2,661.20 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/17 | 6,000.29 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/18 | 19.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/18 | 1,849.11 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/18 | 2,857.72 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/19 | 68.52 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/19 | 1,781.09 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/19 | 4,754.60 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/22 | 34.94 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/22 | 1,907.30 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/22 | 2,315.92 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/22 | 8,742.57 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/23 | 19.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 06/23 | 2,183.74 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/23 | 2,418.17 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/23 | 7,072.55 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/23 | 9,802.46 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/24 | 3,036.22 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/24 | 4,566.87 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/25 | 2,269.23 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/25 | 3,051.00 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/26 | 2,262.93 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 06/26 | 2,741.45 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805  4099472805 |
| | 06/26 | 22,562.36 | | TELEPHONE FUNDS TRANSFER |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 11
36/E00/0175/0 /31
1000093172566
06/30/2009



# SUNTRUST

# Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/29 | 1,855.20 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805      4099472805 |
| | 06/29 | 3,725.95 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805      4099472805 |
| | 06/29 | 4,437.81 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD      DEPOSIT       434440158880 |
| | 06/30 | 4,142.71 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD      DEPOSIT       434440158880 |
| | 06/30 | 4,153.55 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805      4099472805 |
| | 06/30 | 5,500.29 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD      DEPOSIT       434440158880 |
| | 06/30 | 5,591.62 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD      DEPOSIT       434440158880 |

Deposits/Credits:  111                          Total Items Deposited: 5

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 96 | 5,015.55 | 06/03 | 1012 | 7,500.00 | 06/26 | 8001 | 130.80 | 06/08 |
| | 97 | 3,577.71 | 06/02 | 1013 | 521.49 | 06/26 | 8001 | 548.00 | 06/08 |
| | 98 | 1,837.10 | 06/05 | 1014 | 31,634.63 | 06/29 | 8001 | 724.20 | 06/08 |
| | *100 | 13,791.67 | 06/04 | *1017 | 19,077.89 | 06/29 | 8001 | 1,320.24 | 06/08 |
| | *1001 | 1,684.36 | 06/24 | 1018 | 1,162.55 | 06/30 | 8001 | 63.89 | 06/09 |
| | 1002 | 645.13 | 06/18 | *1020 | 2,615.55 | 06/29 | 8001 | 870.86 | 06/09 |
| | 1003 | 878.12 | 06/22 | *1024 | 3,264.46 | 06/29 | 8001 | 411.52 | 06/10 |
| | 1004 | 1,876.98 | 06/23 | 1025 | 805.60 | 06/30 | 8001 | 660.72 | 06/10 |
| | 1005 | 874.62 | 06/23 | *1027 | 724.20 | 06/30 | 8001 | 1,665.61 | 06/11 |
| | 1006 | 2,500.00 | 06/18 | *1030 | 13,791.67 | 06/30 | 8001 | 1,853.45 | 06/12 |
| | 1007 | 765.71 | 06/22 | 1031 | 29.73 | 06/30 | 8001 | 532.50 | 06/15 |
| | 1008 | 151.76 | 06/19 | *1033 | 686.64 | 06/30 | 8001 | 764.42 | 06/17 |
| | 1009 | 7,046.18 | 06/26 | 1034 | 261.36 | 06/30 | 8001 | 6,460.63 | 06/19 |
| | 1010 | 528.00 | 06/24 | *8001 | 572.78 | 06/04 | 8001 | 2,529.98 | 06/24 |
| | 1011 | 335.40 | 06/26 | 8001 | 122.80 | 06/08 | | | |

Checks: 44                          *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/01 | 2,120.00 | | OVER-THE-COUNTER WITHDRAWAL |
| | 06/03 | 24.57 | | *ELECTRONIC/ACH DEBIT* |
| | | | | MERCHANT BNKCD      FEE          434440166883 |
| | 06/03 | 882.46 | | *ELECTRONIC/ACH DEBIT* |
| | | | | MERCHANT BNKCD      FEE          434440158880 |
| | 06/05 | 1.06 | | *ELECTRONIC/ACH DEBIT* |
| | | | | AMERICAN EXPRESS  4099473639      4099473639 |
| | 06/05 | 20,681.14 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GEVITY              DEPOSITORY 79973 |
| | 06/10 | 92.00 | | *POINT OF SALE DEBIT*            TR DATE 06/10 |
| | | | | SOU USPS 1169180807762      ORLANDO   FL   00000098 |
| | 06/15 | 149.00 | | *CHECK CARD PURCHASE* |
| | | | | PAYPAL *HOTELJOB            402-935-7733 CA |
| | 06/18 | 148.39 | | ACCOUNT ANALYSIS FEE |
| | 06/19 | 149.10 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ELAVON INC          ACHITEMS   4073173 |
| | 06/19 | 551.48 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GEVITY              DEPOSITORY 79973 |
| | 06/22 | 4,854.32 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GEVITY              DEPOSITORY 79973 |
| | 06/22 | 16,095.01 | | *ELECTRONIC/ACH DEBIT* |
| | | | | GEVITY              DEPOSITORY 79973 |
| | 06/23 | 6,466.78 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ORANGE COUNTY B     TAXES      136475 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 5 of 11
36/E00/0175/0 /31
1000093172566
06/30/2009



# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 06/25 | 26.50 | | *IMPRINTED CHECK/DEPOSIT CHARGE* |
| | | | | HARLAND CLARKE    CHK ORDERS 2154526 |
| | 06/25 | 37.75 | | *IMPRINTED CHECK/DEPOSIT CHARGE* |
| | | | | HARLAND CLARKE    CHK ORDERS 2154526 |
| | 06/25 | 85.50 | | *IMPRINTED CHECK/DEPOSIT CHARGE* |
| | | | | HARLAND CLARKE    CHK ORDERS 2154526 |
| | 06/26 | 2,870.56 | | *ELECTRONIC/ACH DEBIT* |
| | | | | BRIGHT HOUSE       BHN PYMNT   010101139001001 |
| | 06/29 | 1,185.74 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ORANGE COUNTY UT   PAYMENT    9292854545 |

Withdrawals/Debits: 18

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/01 | 41,819.11 | 41,819.11 | 06/16 | 65,156.93 | 65,156.93 |
| | 06/02 | 51,219.67 | 51,219.67 | 06/17 | 73,095.14 | 73,095.14 |
| | 06/03 | 46,992.75 | 46,992.75 | 06/18 | 75,113.03 | 75,113.03 |
| | 06/04 | 39,475.89 | 39,475.89 | 06/19 | 74,464.93 | 74,464.93 |
| | 06/05 | 20,869.42 | 20,869.42 | 06/22 | 64,872.50 | 64,872.50 |
| | 06/08 | 23,221.18 | 23,221.18 | 06/23 | 77,150.11 | 77,150.11 |
| | 06/09 | 30,760.98 | 30,760.98 | 06/24 | 84,566.05 | 83,625.05 |
| | 06/10 | 35,323.63 | 34,423.63 | 06/25 | 89,736.53 | 88,809.53 |
| | 06/11 | 35,873.90 | 35,873.90 | 06/26 | 101,086.69 | 100,159.69 |
| | 06/12 | 38,158.06 | 38,158.06 | 06/29 | 55,669.53 | 55,669.53 |
| | 06/15 | 47,314.40 | 47,314.40 | 06/30 | 57,595.95 | 57,595.95 |

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: KA and KM Development Inc.      Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:    June 1, 2009    and ending:    June 30, 2009

NAME OF BANK Suntrust Bank    BRANCH:    Downtown Orlando

ACCOUNT NAME:    Eve Management, Inc.
fbo KA and KM Development, Inc. DIP
ACCOUNT NUMBER:    1000093172566

PURPOSE OF ACCOUNT:    Operation of Hotel Property

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | ***** See attached check register ***** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **Debit** | **6/26/2009** | **Brighthouse Netw...** | **1011390-01** | | | **-2,870.56** |
| Bill | JuneService | 5/18/2009 | | Cable TV Service period 5/30/09 - 6/29/09 | | -2,870.56 | 2,870.56 |
| TOTAL | | | | | | -2,870.56 | 2,870.56 |
| **Bill Pmt -Check** | **Debit Card** | **6/23/2009** | **Idealapeel** | **3,000 key cards ordered online - paid by CC** | | | **-368.00** |
| Bill | 0001258-IN | 6/17/2009 | | 3,000 key cards ordered online - paid by CC | | -368.00 | 368.00 |
| TOTAL | | | | | | -368.00 | 368.00 |
| **Bill Pmt -Check** | **EFT** | **6/19/2009** | **Gevity** | **Payroll for week end 06/19/09** | | | **-21,500.81** |
| Bill | 061909 Payroll | 6/19/2009 | | Payroll for week end 06/19/09 | | -21,500.81 | 21,500.81 |
| TOTAL | | | | | | -21,500.81 | 21,500.81 |
| **Bill Pmt -Check** | **EFT** | **6/29/2009** | **Orange County Ut...** | | | | **-1,185.74** |
| Bill | 05/20 - 06/17 | 6/17/2009 | | Service period 05/20 - 06/17 | | -1,185.74 | 1,185.74 |
| TOTAL | | | | | | -1,185.74 | 1,185.74 |
| **Bill Pmt -Check** | **T1** | **6/9/2009** | **US Food Service** | **050708** | | | **-660.72** |
| Bill | 66870727 | 6/10/2009 | | PO#295356 | | -660.72 | 660.72 |
| TOTAL | | | | | | -660.72 | 660.72 |
| **Bill Pmt -Check** | **T2** | **6/3/2009** | **Total Cost System...** | **7117** | | | **-63.89** |
| Bill | 10195 | 5/1/2009 | | Dishmachine lease | | -63.89 | 63.89 |
| TOTAL | | | | | | -63.89 | 63.89 |
| **Bill Pmt -Check** | **T3** | **6/3/2009** | **Green Thumb Inte...** | **June plant service** | | | **-532.50** |
| Bill | 4171 | 5/2/2009 | | June plant service | | -532.50 | 532.50 |
| TOTAL | | | | | | -532.50 | 532.50 |
| **Bill Pmt -Check** | **T4** | **6/3/2009** | **North American O...** | **5/8/09 - 6/7/09 copier rental** | | | **-411.52** |
| Bill | 150567 | 5/13/2009 | | 5/8/09 - 6/7/09 copier rental | | -411.52 | 411.52 |
| TOTAL | | | | | | -411.52 | 411.52 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **T5** | **6/3/2009** | **NeoGuard Pest S…** | **LA002** | | | **-724.20** |
| Bill | 24046 | 5/1/2009 | | May extermination | | -724.20 | 724.20 |
| TOTAL | | | | | | -724.20 | 724.20 |
| **Bill Pmt -Check** | **T6** | **6/3/2009** | **All Aboard Travel** | **Commissions: 12 nights, 15 guests** | | | **-130.80** |
| Bill | SA 60714 | 5/29/2009 | | Commissions: 12 nights, 15 guests | | -130.80 | 130.80 |
| TOTAL | | | | | | -130.80 | 130.80 |
| **Bill Pmt -Check** | **T7** | **6/3/2009** | **Pool Care** | **5/09 service 50lb bag DE, 5 gallon degreaser** | | | **-1,665.61** |
| Bill | 2134 | 5/1/2009 | | May 2009 Service 50lb bag DE, 5 gallon degreaser | | -1,495.00 -170.61 | 1,495.00 170.61 |
| TOTAL | | | | | | -1,665.61 | 1,665.61 |
| **Bill Pmt -Check** | **T8** | **6/3/2009** | **The Bread King** | | | | **-122.80** |
| Bill | 6829 | 5/14/2009 | | Bread | | -46.60 | 46.60 |
| Bill | 6843 | 5/15/2009 | | Bread | | -17.00 | 17.00 |
| Bill | 5005 | 5/21/2009 | | Bread | | -59.20 | 59.20 |
| TOTAL | | | | | | -122.80 | 122.80 |
| **Bill Pmt -Check** | **cshck6/1/09** | **6/1/2009** | **Orlando/Orange C…** | **June 2009 Membership Dues** | | | **-2,120.00** |
| Bill | JuneFee | 6/1/2009 | | June 2009 Membership Dues | | -2,120.00 | 2,120.00 |
| TOTAL | | | | | | -2,120.00 | 2,120.00 |
| **Bill Pmt -Check** | **echk6/12/09** | **6/12/2009** | **Hoteljobs.com** | **Job Posting for Revenue Manager** | | | **-149.00** |
| Bill | 6/12/09Post | 6/12/2009 | | Job Posting for Revenue Manager | | -149.00 | 149.00 |
| TOTAL | | | | | | -149.00 | 149.00 |
| **Bill Pmt -Check** | **eck6/10/09** | **6/10/2009** | **United States Pos…** | | | | **-92.00** |
| Bill | 06/10/09stamps | 6/10/2009 | | Stamps bought for VJA. Mistakenly purchased with Eve Manag… | | -92.00 | 92.00 |
| TOTAL | | | | | | -92.00 | 92.00 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **eck6/5/09** | **6/5/2009** | **Gevity** | **Pay Period 5/18/09 - 5/31/09 paid on 6/5/09** | | | **-20,681.14** |
| Bill | 06/5/09Payroll | 6/5/2009 | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -3,351.70 | 3,351.70 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -1,541.87 | 1,541.87 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -5,140.34 | 5,140.34 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -1,671.74 | 1,671.74 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -4,222.07 | 4,222.07 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -1,974.74 | 1,974.74 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -1,106.94 | 1,106.94 |
| | | | | Pay Period 5/18/09 - 5/31/09 paid on 6/5/09 | | -1,671.74 | 1,671.74 |
| TOTAL | | | | | | -20,681.14 | 20,681.14 |
| **Bill Pmt -Check** | **T9** | **6/3/2009** | **Guest Supply** | **034403** | | | **-870.86** |
| Bill | 1554110 | 5/15/2009 | | Guest room supplies -  PO#377706 | | -870.86 | 870.86 |
| TOTAL | | | | | | -870.86 | 870.86 |
| **Bill Pmt -Check** | **T10** | **6/3/2009** | **Petty Cash** | **Petty Cash** | | | **-572.78** |
| Bill | Petty6/3/09 | 6/3/2009 | | Petty Cash | | -572.78 | 572.78 |
| TOTAL | | | | | | -572.78 | 572.78 |
| **Bill Pmt -Check** | **T11** | **6/3/2009** | **Cheney Brothers** | **054271** | | | **-1,320.24** |
| Bill | 05-815949 | 5/8/2009 | | Food for restaurant | | -602.24 | 602.24 |
| Bill | 05-826262 | 5/21/2009 | | Food for restaurant | | -320.83 | 320.83 |
| Bill | 05-826261 | 5/21/2009 | | Food for restaurant | | -397.17 | 397.17 |
| TOTAL | | | | | | -1,320.24 | 1,320.24 |
| **Bill Pmt -Check** | **T13** | **6/3/2009** | **ChannelRUSH** | **Set-Up fee for service** | | | **-548.00** |
| Bill | Set-Up | 6/3/2009 | | Set-Up fee for service | | -548.00 | 548.00 |
| TOTAL | | | | | | -548.00 | 548.00 |
| **Bill Pmt -Check** | **T14** | **6/10/2009** | **State Of Florida D...** | | | | **-305.00** |
| Bill | App fee-Public lodgi | 6/10/2009 | | License fee for Hotel | | -305.00 | 305.00 |
| TOTAL | | | | | | -305.00 | 305.00 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **T15** | **6/10/2009** | **State Of Florida D...** | | | | **-323.00** |
| Bill | Application-F&B | 6/10/2009 | | Restaurant license for Eve Mgmt | | -323.00 | 323.00 |
| TOTAL | | | | | | -323.00 | 323.00 |
| | | | | | | | |
| **Bill Pmt -Check** | **T16** | **6/11/2009** | **US Food Service** | **050708** | | | **-764.42** |
| Bill | 66872024 | 6/12/2009 | | PO#295354 | | -764.42 | 766.11 |
| TOTAL | | | | | | -764.42 | 766.11 |
| | | | | | | | |
| **Bill Pmt -Check** | **T17** | **6/16/2009** | ***Blue Sphere Ser...** | **Temporary Labor for week ending 5/3/09** | | | **-6,460.63** |
| Bill | 2690 | 5/5/2009 | | Room Attendant week ending 5/3/09 | | -3,503.13 | 3,503.13 |
| | | | | Public Area Attendant week ending 5/3/09 | | -453.63 | 453.63 |
| | | | | Houseman week ending 5/3/09 | | -1,194.63 | 1,194.63 |
| | | | | Maintenance week ending 5/3/09 | | -978.50 | 978.50 |
| | | | | Supervisor week ending 5/3/09 | | -330.74 | 330.74 |
| TOTAL | | | | | | -6,460.63 | 6,460.63 |
| | | | | | | | |
| **Bill Pmt -Check** | **1001** | **6/17/2009** | **Guest Supply** | **034403** | | | **-1,684.36** |
| Bill | 1564912 | 5/21/2009 | | Guest room supplies | | -515.78 | 515.78 |
| Bill | 1567542 | 5/22/2009 | | Guest supplies: Oxford 12x12 | | -186.38 | 186.38 |
| Bill | 1577936 | 5/29/2009 | | Guest room supplies - PO#377708 | | -909.93 | 909.93 |
| Bill | 1577106 | 5/29/2009 | | Guest room supplies - PO#377708 | | -72.27 | 72.27 |
| TOTAL | | | | | | -1,684.36 | 1,684.36 |
| | | | | | | | |
| **Bill Pmt -Check** | **1002** | **6/18/2009** | **Petty Cash** | **Petty Cash** | | | **-645.13** |
| Bill | Petty6/18/09 | 6/18/2009 | | Petty Cash | | -645.13 | 645.13 |
| TOTAL | | | | | | -645.13 | 645.13 |
| | | | | | | | |
| **Bill Pmt -Check** | **1003** | **6/17/2009** | **US Food Service** | **050708** | | | **-878.12** |
| Bill | 66875863 | 6/17/2009 | | PO#295357 | | -853.11 | 853.11 |
| Bill | 66880758 | 6/25/2009 | | Food purchases delivered 6/25/09 | | -25.01 | 235.55 |
| TOTAL | | | | | | -878.12 | 1,088.66 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **1004A** | **6/18/2009** | **\* Securitas Securi...** | **4/17/09 - 4/23/09 period** | | | **-203.62** |
| Bill | E1373632 | 4/24/2009 | | Security contract labor: 4/17/09 - 4/23/09 period | | -203.62 | 356.32 |
| TOTAL | | | | | | -203.62 | 356.32 |
| **Bill Pmt -Check** | **1004B** | **6/18/2009** | **Securitas Security...** | **2070013140** | | | **-1,673.36** |
| Bill | E1390048 | 5/15/2009 | | Security Contract Labor: 5/8/09 - 5/14/09 period | | -842.20 | 842.20 |
| Bill | E1395964 | 5/22/2009 | | Security Contract Labor: 5/15/09 - 5/21/09 period | | -831.16 | 831.16 |
| TOTAL | | | | | | -1,673.36 | 1,673.36 |
| **Bill Pmt -Check** | **1005** | **6/18/2009** | **Ganesh Mills** | **Order Number 0114119 - washcloths, handtowels, duvets** | | | **-874.62** |
| Bill | 0115990-IN | 5/22/2009 | | Order Number 0114119 - washcloths, handtowels, duvets | | -874.62 | 874.62 |
| TOTAL | | | | | | -874.62 | 874.62 |
| **Bill Pmt -Check** | **1006** | **6/18/2009** | **Nairn Transportati...** | | | | **-2,500.00** |
| Bill | 060409 | 5/28/2009 | | 5/7/09 - 6/4/09 shuttle services to parks | | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| **Bill Pmt -Check** | **1007** | **6/18/2009** | **US Food Service** | **050708** | | | **-765.71** |
| Bill | 66870727 | 6/10/2009 | | PO#295356 | | -0.02 | 660.74 |
| Bill | 66872024 | 6/12/2009 | | PO#295354 | | -1.69 | 766.11 |
| Bill | 66872761 | 6/15/2009 | | Restaurant paper supplies | | -174.45 | 174.45 |
| Bill | 66872891 | 6/15/2009 | | PO#295355 | | -56.82 | 56.82 |
| Bill | 66873656 | 6/15/2009 | | PO#295356 | | -532.73 | 532.73 |
| TOTAL | | | | | | -765.71 | 2,190.85 |
| **Bill Pmt -Check** | **1008** | **6/18/2009** | **Guest Supply** | **034403** | | | **-151.76** |
| Bill | 1621739 | 6/18/2009 | | Coffee Makers for rooms | | -151.76 | 151.76 |
| TOTAL | | | | | | -151.76 | 151.76 |
| **Bill Pmt -Check** | **1009** | **6/19/2009** | **Florida Departme...** | **May 2009 Sales Tax (5/6/09 - 5/31/09 only)** | | | **-7,046.18** |
| Bill | MaySalesTax | 6/20/2009 | | 5/6/09 - 5/31/09 Sales Tax | | -7,046.18 | 7,046.18 |
| TOTAL | | | | | | -7,046.18 | 7,046.18 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **1010** | **6/23/2009** | **Orange County Ut...** | **Charge for larger meter** | | | **-528.00** |
| Bill | 04/21 - 5/19 | 6/23/2009 | | Service Period 04/21 - 5/19 | | -528.00 | 528.00 |
| TOTAL | | | | | | -528.00 | 528.00 |
| **Bill Pmt -Check** | **1011** | **6/23/2009** | **US Food Service** | **050708** | | | **-335.40** |
| Bill | TBD | 6/23/2009 | | Food purchases delivered 6/23/09 | | -335.40 | 335.40 |
| TOTAL | | | | | | -335.40 | 335.40 |
| **Bill Pmt -Check** | **1012** | **6/24/2009** | **HTTP** | **Sales and marketing service from 5/23/09 - 6/22/09** | | | **-7,500.00** |
| Bill | 2009-109 | 5/23/2009 | | Sales and marketing service from 5/23/09 - 6/22/09 | | -7,500.00 | 7,500.00 |
| TOTAL | | | | | | -7,500.00 | 7,500.00 |
| **Bill Pmt -Check** | **1013** | **6/25/2009** | **S & D Coffee** | | | | **-521.49** |
| Bill | 57963079 | 5/20/2009 | | Coffee purchase | | -197.54 | 197.54 |
| Bill | 57963078 | 5/20/2009 | | Coffee purchase | | -107.69 | 107.69 |
| Bill | 57963166 | 5/27/2009 | | Juice | | -129.37 | 129.37 |
| Bill | 57963165 | 5/27/2009 | | Coffee | | -86.89 | 86.89 |
| TOTAL | | | | | | -521.49 | 521.49 |
| **Bill Pmt -Check** | **1014** | **6/26/2009** | **Progress Energy** | **18510 11376** | | | **-31,634.63** |
| Bill | Elevator5/12/09 | 5/25/2009 | | Elevator Service: 5/6/09 - 5/12/09 | | -1,404.28 | 1,404.28 |
| Bill | Tower1-5/12/09 | 5/25/2009 | | Tower 1 Service: 5/6/09 - 5/12/09 | | -1,919.17 | 1,919.17 |
| Bill | Tower2-5/12/09 | 5/25/2009 | | Tower 2 Service: 5/6/09 - 5/12/09 | | -2,151.09 | 2,151.09 |
| Bill | Elevator6/11/09 | 6/16/2009 | | Elevator Service: 5/12/09 - 6/11/09 | | -6,509.89 | 6,509.89 |
| Bill | Tower1-6/11/09 | 6/16/2009 | | Tower 1 Service: 5/12/09 - 6/11/09 | | -9,136.80 | 9,136.80 |
| Bill | Tower2-6/11/09 | 6/16/2009 | | Tower 2 Service: 5/12/09 - 6/11/09 | | -10,513.40 | 10,513.40 |
| TOTAL | | | | | | -31,634.63 | 31,634.63 |
| **Bill Pmt -Check** | **1015** | **6/26/2009** | **Teco Peoples Gas** | | | | **-1,159.56** |
| Bill | service6/9/09 | 6/4/2009 | | Service period to 6/9/09 | | -336.28 | 336.28 |
| Bill | serviceto6/9/09 | 6/11/2009 | | Service period to 6/9/09 | | -823.28 | 823.28 |
| TOTAL | | | | | | -1,159.56 | 1,159.56 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **1017A** | **6/26/2009** | **\* Blue Sphere Ser...** | **Temporary labor for week ending 5/10/09** | | | -5,153.13 |
| Bill | 2697 | 5/11/2009 | | House attendant week ending 5/10/09 | | -2,774.00 | 2,774.00 |
| | | | | Public area attendant week ending 5/10/09 | | -484.50 | 484.50 |
| | | | | Houseman week ending 5/10/09 | | -648.38 | 648.38 |
| | | | | Maintenance week ending 5/10/09 | | -978.50 | 978.50 |
| | | | | Supervisor week ending 5/10/09 | | -267.75 | 267.75 |
| TOTAL | | | | | | -5,153.13 | 5,153.13 |
| | | | | | | | |
| **Bill Pmt -Check** | **1017B** | **6/26/2009** | **Blue Sphere Servi...** | | | | -13,924.76 |
| Bill | 2709 | 5/26/2009 | | Maintenance week ending 5/24/09 | | -971.38 | 971.38 |
| Bill | 2708 | 5/26/2009 | | Temp Houskeeping Labor: week ending 5/24/09 | | -3,477.00 | 3,477.00 |
| | | | | Temp Houskeeping Labor: week ending 5/24/09 | | -394.25 | 394.25 |
| | | | | Temp Houskeeping Labor: week ending 5/24/09 | | -1,118.63 | 1,118.63 |
| | | | | Temp Houskeeping Labor: week ending 5/24/09 | | -267.75 | 267.75 |
| Bill | 2724 | 6/2/2009 | | Temporary Housekeeping Labor: week end 5/31/09 | | -4,754.75 | 4,754.75 |
| | | | | Temporary Housekeeping Labor: week end 5/31/09 | | -484.50 | 484.50 |
| | | | | Temporary Housekeeping Labor: week end 5/31/09 | | -1,116.25 | 1,116.25 |
| Bill | 2725 | 6/2/2009 | | Temporary Housekeeping Labor: week end 5/31/09 | | -357.00 | 357.00 |
| | | | | Temporary Maintenance Labor: week end 5/31/09 | | -983.25 | 983.25 |
| TOTAL | | | | | | -13,924.76 | 13,924.76 |
| | | | | | | | |
| **Bill Pmt -Check** | **1018** | **6/26/2009** | **Waste Management** | **460681-0180-0** | | | -1,162.55 |
| Bill | 460681-0180-0 | 6/1/2009 | | June service | | -1,162.55 | 1,162.55 |
| TOTAL | | | | | | -1,162.55 | 1,162.55 |
| | | | | | | | |
| **Bill Pmt -Check** | **1019** | **6/26/2009** | **Paetec** | | | | -1,796.67 |
| Bill | Serviceto6/9/09 | 5/10/2009 | | Service: 5/10/09 - 6/9/09 | | -867.42 | 867.42 |
| Bill | Serviceto7/9/09 | 6/10/2009 | | Service from 6/10/09 - 7/9/09 | | -929.25 | 929.25 |
| TOTAL | | | | | | -1,796.67 | 1,796.67 |
| | | | | | | | |
| **Bill Pmt -Check** | **1020** | **6/26/2009** | **IQWare Inc** | | | | -2,615.55 |
| Bill | RC00001521 | 5/1/2009 | | Monthly service plan for 6/1/09 - 6/30/09 | | -660.00 | 660.00 |
| Bill | RC00001550 | 5/22/2009 | | 2 of 18 monthly payments per contract | | -1,955.55 | 1,955.55 |
| TOTAL | | | | | | -2,615.55 | 2,615.55 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| **Bill Pmt -Check** | **1021** | **6/26/2009** | **Securitas Security...** | **2070013140** | | | **-1,734.72** |
| Bill | E1400773 | 5/29/2009 | | Security contract labor: 5/22/09 - 5/28/09 period | | -903.56 | 903.56 |
| Bill | E1408120 | 6/5/2009 | | 5/29/09 - 6/4/09 period | | -831.16 | 831.16 |
| TOTAL | | | | | | -1,734.72 | 1,734.72 |
| **Bill Pmt -Check** | **1022** | **6/26/2009** | **American Hotel R...** | **267248** | | | **-109.06** |
| Bill | 8777473 | 5/20/2009 | | Key cards & envelopes | | -109.06 | 109.06 |
| TOTAL | | | | | | -109.06 | 109.06 |
| **Bill Pmt -Check** | **1023** | **6/26/2009** | **ChannelRUSH** | **Quaterly fees for 1 - 15 channels (4 active)** | | | **-447.00** |
| Bill | 43355 | 6/26/2009 | | Quaterly fees for 1 - 15 channels (4 active) | | -447.00 | 447.00 |
| TOTAL | | | | | | -447.00 | 447.00 |
| **Bill Pmt -Check** | **1024** | **6/26/2009** | **Cheney Brothers** | **054271** | | | **-3,264.46** |
| Bill | 05-828145 | 5/23/2009 | | Food for restaurant - PO#052209 | | -178.46 | 178.46 |
| Bill | 05-829324 | 5/26/2009 | | Food for restaurant - PO#052609 | | -738.13 | 738.13 |
| Bill | 05-828764 | 5/26/2009 | | Food for restaurant - PO#052509 | | -469.59 | 469.59 |
| Bill | 05-831454 | 5/28/2009 | | Food for restaurant - PO#052709 | | -563.79 | 563.79 |
| Bill | 05-533219 | 5/30/2009 | | Food for restaurant | | -158.87 | 158.87 |
| Bill | 05-833518 | 6/1/2009 | | PO#053109 | | -132.56 | 132.56 |
| Bill | 05-834801 | 6/2/2009 | | PO#060109 | | -726.24 | 726.24 |
| Bill | 05-835815 | 6/3/2009 | | Po#0060209 | | -296.82 | 296.82 |
| TOTAL | | | | | | -3,264.46 | 3,264.46 |
| **Bill Pmt -Check** | **1025** | **6/26/2009** | **Hot Air Wireless N...** | | | | **-805.60** |
| Bill | 5215 | 5/1/2009 | | Monthly service fee - June 2009 | | -402.80 | 402.80 |
| Bill | 5325 | 6/1/2009 | | Monthly service fee July 2009 | | -402.80 | 402.80 |
| TOTAL | | | | | | -805.60 | 805.60 |
| **Bill Pmt -Check** | **1026** | **6/26/2009** | **Lipten and Comp...** | **Tartittes and pastry bags** | | | **-232.20** |
| Bill | 15724 | 5/7/2009 | | Tartittes and pastry bags | | -232.20 | 232.20 |
| TOTAL | | | | | | -232.20 | 232.20 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| **Bill Pmt -Check** | 1027 | **6/26/2009** | **NeoGuard Pest S...** | **LA002** | | | **-724.20** |
| Bill | 24215 | 6/1/2009 | | June Pest Control Services | | -724.20 | 724.20 |
| TOTAL | | | | | | -724.20 | 724.20 |
| **Bill Pmt -Check** | 1028 | **6/26/2009** | **Orlandoescape.com** | **May, June, July 2009 listing on orlandoescape.com** | | | **-450.00** |
| Bill | 3337 | 5/12/2009 | | May, June, July 2009 listing on orlandoescape.com | | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| **Bill Pmt -Check** | 1029 | **6/26/2009** | **Pool Care** | **6/09 service, 50lb bag DE, 5 gallon degreaser** | | | **-1,665.61** |
| Bill | 2168 | 6/1/2009 | | June 2009 Pool Service | | -1,495.00 | 1,495.00 |
| | | | | 50lb bag DE, 5 gallon degreaser | | -170.61 | 170.61 |
| TOTAL | | | | | | -1,665.61 | 1,665.61 |
| **Bill Pmt -Check** | 1030 | **6/26/2009** | **Prime Rate PFC, Inc** | **10177** | | | **-13,791.67** |
| Bill | JuneInsurance | 6/1/2009 | | June Liability & GL Insurance | | -13,791.67 | 13,791.67 |
| TOTAL | | | | | | -13,791.67 | 13,791.67 |
| **Bill Pmt -Check** | 1031 | **6/26/2009** | **Regency Lighting** | **Light bulbs** | | | **-29.73** |
| Bill | 1438588 | 5/14/2009 | | Light bulbs | | -29.73 | 29.73 |
| TOTAL | | | | | | -29.73 | 29.73 |
| **Bill Pmt -Check** | 1032 | **6/26/2009** | **The Bread King** | | | | **-94.60** |
| Bill | 6729 | 5/26/2009 | | Bread | | -47.10 | 47.10 |
| Bill | 5235 | 6/8/2009 | | Bread | | -47.50 | 47.50 |
| TOTAL | | | | | | -94.60 | 94.60 |
| **Bill Pmt -Check** | 1033 | **6/26/2009** | **Total Cost System...** | **7117** | | | **-686.64** |
| Bill | 10726 | 6/1/2009 | | Dishmachine lease | | -63.89 | 63.89 |
| Bill | 10841 | 6/3/2009 | | PO#377711 - Maxie chlor, cleaner for laundry | | -355.07 | 355.07 |
| Bill | 10872 | 6/3/2009 | | PO#377710 - detergint, rinse aid | | -267.68 | 267.68 |
| TOTAL | | | | | | -686.64 | 686.64 |

# Lake Eve Resort
## Check Detail
### June 2009

| Type | Num | Date | Name | Memo | Item | Paid Amount | Original Amount |
|------|-----|------|------|------|------|-------------|-----------------|
| Bill Pmt -Check | 1034 | 6/26/2009 | FLS of Florida | **Repair of washing machine - screws and water valve** | | | -261.36 |
| Bill | 2664 | 5/22/2009 | | Repair of washing machine - screws and water valve | | -261.36 | 261.36 |
| TOTAL | | | | | | -261.36 | 261.36 |
| | | | | | | | |
| Bill Pmt -Check | 8001 | 6/9/2009 | Guest Supply | **034403** | | | -1,853.45 |
| Bill | 1602709 | 6/10/2009 | | Guest supplies: shampoo, etc. PO#377712 | | -1,481.81 | 1,481.81 |
| Bill | 1604519 | 6/12/2009 | | Guest Supplies: Hi-D PO#377712 | | -154.83 | 154.83 |
| Bill | 1618969 | 6/18/2009 | | Guest supplies: conditioner PO#377712 | | -208.63 | 208.63 |
| TOTAL | | | | | | -1,845.27 | 1,845.27 |

## MONTHLY TAX REPORT

Name of Debtor: KA and KM Development Inc.   Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009 and ending: June 30, 2009

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept of Revenue | 7/20/09 | Sales Tax | $17,408.54 | 6/20/2009 | Jun 1 - Jun 30 |
| Orange Cty Comptroller | 7/20/09 | Tourist Development Tax | $16,012.93 | 6/20/2009 | Jun 1 - Jun 30 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $33,421.47 | | |

## ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: KA and KM Development Inc.

Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: June 1, 2009

and ending: June 30, 2009

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Arti Kalidas | CFO | | $0.00 |
| Vinod Kalidas | CEO | | $0.00 |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 16 | 11 |
| Number hired during the period | 3 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 19 | 11 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810000 | GL, Auto, Liquor | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7808411 | Excess Liability | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810258 | Property | 4/22/2010 | 20th of month |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐     Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____6-Aug-09_____