IN RE:     6:09-bk-6245-KSJ                    CASE NUMBER

                                               JUDGE KAREN S. JENNEMANN

DEBTOR:  KA and KM Development Inc.            CHAPTER 11


### DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

### FOR THE PERIOD

### FROM 8/1/09 TO 8/31/09


Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Date 12|21|09                         _____
                                      Attorney for Debtor's Signature


Debtor's Address                      Attorney's Address
and Phone Number:                     and Phone Number:
KA and KM Development Inc.
8865 Commodity Circle, Ste 14B        Latham, Shuker, Eden & Beaudine, LLP
Orlando, FL 32819                     POP Box 3353
(321) 251-7023                        Orlando, Florida 32802-3353
                                      (407) 481-5800


Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.


For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING 8/1/09 AND ENDING 8/31/09

| | | | |
|---|---|---|---|
| Name of Debtor: | KA and KM Development Inc. | Case Number: | 6:09-bk-6245-KSJ |
| Date of Petition: | May 6, 2009 | | |

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $123,038.03 | (a) | $59,825.63 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | $295,434.60 | | $530,046.92 | |
| Minus: Cash Refunds | 0.00 | | 45.00 | |
| Net Cash Sales | 295,434.60 | | 530001.92 | |
| B. Accounts Receivable | 105,885.40 | | 129,877.72 | |
| C. Other Receipts (See MOR-3) | 631.39 | | $1,849.30 | |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $401,951.39 | | $661,728.94 | |
| 4. TOTAL FUNDS AVAILABLE FOR | | | | |
| OPERATIONS (Line 1 + Line 3) | $524,989.42 | | $721,554.57 | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | 898.41 | | $15,541.12 | |
| B. Bank Charges | 137.34 | | 380.82 | |
| C. Contract Labor | 60,830.23 | | 103,726.93 | |
| D. Fixed Asset Payments (not incl. in "N") | | | 0.00 | |
| E. Insurance | 13,791.67 | | 41,375.01 | |
| F. Inventory Payments (See Attach. 2) | 13,407.99 | | 30,728.64 | |
| G. Leases | 127.78 | | 127.78 | |
| H. Manufacturing Supplies | | | 0.00 | |
| I. Office Supplies | 1,156.31 | | 2,902.28 | |
| J. Payroll - Net (See Attachment 5A) | 58,934.24 | | 140,142.45 | |
| K. Professional Fees (Accounting & Legal) | | | 0.00 | |
| L. Rent | | | 0.00 | |
| M. Repairs & Maintenance | 14,851.90 | | 22,735.52 | |
| N. Secured Creditor Payments (See Attach. 2) | | | 0.00 | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | | 0.00 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 21,801.07 | | 28,847.25 | |
| Q. Taxes Paid - Other (See Attachment 4C) | 19,570.76 | | 26,037.54 | |
| R. Telephone | 1,157.64 | | 2,954.31 | |
| S. Travel & Entertainment | 491.13 | | 491.13 | |
| Y. U.S. Trustee Quarterly Fees | | | 0.00 | |
| U. Utilities | 70,578.68 | | 107,957.17 | |
| V. Vehicle Expenses | | | 0.00 | |
| W. Other Operating Expenses (See MOR-3) | 15,765.65 | | 29,875.69 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $293,500.80 | | $553,823.64 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) (c) | $231,488.62 | (c) | $167,730.93 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the

This 19th day of July, 2009

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Petty Cash Check #1117 | $631.39 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $631.39 | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Property Management Computer System Fee | $5,231.10 | |
| Credit Card Charges | $3,100.46 | |
| Commission | $1,872.22 | |
| Licenses | $424.00 | |
| Job Posting | $419.00 | |
| Guest Transportation | $1,500.00 | |
| Internet | $3,022.90 | |
| Newspaper | $195.97 | |
| TOTAL OTHER DISBURSEMENTS | $15,765.65 | |

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:     KA and KM Development Inc.     Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:     August 1, 2009 and ending:     August 31, 2009

ACCOUNTS RECEIVABLE AT PETITION DATE:     $56,492.08

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 174,125.61 | (a) |
| PLUS: Current Month New Billings | $ 47,331.93 | |
| MINUS: Collection During the Month | $ 105,885.40 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 0.00 | * |
| End of Month Balance | $ 115,572.14 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable) See Note 1

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 3,709.01 | 23,080.00 | 33,197.11 | 55,586.02 | 115,572.14 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| New World Travel | 4/21/2009 | Collection calls made |
| HotelBeds | 04/24 - 04/30/09 | Collection calls made |
| Priceline.com | 4/27/2009 | Collection calls made |
| Expedia.com | 04/21 - 04/30/09 | Client is making payments |
| Homewood Suites | 04/22 - 04/28/09 | Collection calls made |
| SJL Ventures | 4/20/2009 | Collection calls made |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: KA and KM Development Inc.  Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: August 1, 2009  and ending: August 31, 2009

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $0.00 (b) |

☐  Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

|  |  |  |
|---|---|---|
| Opening Balance | $85,894.14 | (a) |
| PLUS: New Indebtedness Incurred This Month | $253,744.42 | |
| MINUS: Amount Paid on Post-Petition | | |
| Accounts Payable This Month | $293,932.35 | |
| PLUS/MINUS: Adjustments | $0.00 | * |
| Ending Month Balance | $45,706.21 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c).

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

# KA and KM Development, Inc.
## A/P Aging Detail
### As of August 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 08/01/2009 | 4385 | Green Thumb Interior Plant Service | 08/31/2009 | | 532.50 |
| Bill | 08/01/2009 | 48309 | Signature Systems of Florida | 08/31/2009 | | 383.40 |
| Bill | 08/01/2009 | 1732 | IQWare Inc | 08/31/2009 | | 660.00 |
| Bill | 08/17/2009 | 100288 | Vizergy | 09/01/2009 | | 900.00 |
| Bill | 08/18/2009 | 081809 | Orange County Utilities Commission | 09/02/2009 | | 4,888.69 |
| Bill | 08/18/2009 | 57964024 | S & D Coffee | 09/04/2009 | | 241.54 |
| Bill | 08/05/2009 | 57964023 | S & D Coffee | 09/04/2009 | | 156.81 |
| Bill | 08/05/2009 | 11972 | Total Cost Systems Inc | 09/04/2009 | | 453.57 |
| Bill | 08/05/2009 | 11971 | Total Cost Systems Inc | 09/04/2009 | | 230.99 |
| Bill | 08/26/2009 | 2839 | Blue Sphere Services, Inc. | 09/04/2009 | | 8,827.21 |
| Bill | 08/25/2009 | 2840 | Blue Sphere Services, Inc. | 09/04/2009 | | 562.88 |
| Bill | 08/06/2009 | 1723418 | Guest Supply | 09/05/2009 | | 1,470.21 |
| Bill | 08/21/2009 | 100200 | Vizergy | 09/05/2009 | | 1,679.00 |
| Bill | 08/26/2009 | 2842 | Blue Sphere Services, Inc. | 09/05/2009 | | 6,427.79 |
| Bill | 08/26/2009 | 2843 | Blue Sphere Services, Inc. | 09/05/2009 | | 603.73 |
| Bill | 08/17/2009 | 081709 | Brighthouse Networks | 09/06/2009 | | 2,866.61 |
| Bill | 08/22/2009 | 572936 | Mr. Greenjean's Produce | 09/06/2009 | | 42.75 |
| Bill | 08/10/2009 | 9933200 | Ecolab | 09/06/2009 | | 996.84 |
| Bill | 08/20/2009 | 09H00082940S0 | Zephyrhills Direct | 09/09/2009 | | 145.47 |
| Bill | 08/12/2009 | 57964110 | S & D Coffee | 09/11/2009 | | 44.89 |
| Bill | 08/13/2009 | 1741700 | Guest Supply | 09/12/2009 | | 797.63 |
| Bill | 08/13/2009 | 1739525 | Guest Supply | 09/12/2009 | | 63.90 |
| Bill | 08/13/2009 | 81041207 | HD Supply Facilities Maintenance | 09/12/2009 | | 242.92 |
| Bill | 08/19/2009 | 57964195 | S & D Coffee | 09/18/2009 | | 86.89 |
| Bill | 08/20/2009 | 1756223 | Guest Supply | 09/19/2009 | | 547.21 |
| Bill | 08/21/2009 | 097050-001 | Ellis Mechanical Corporation | 09/20/2009 | | 137.50 |
| Bill | 08/22/2009 | 16204 | Bread Connection, Inc. | 09/21/2009 | | 22.00 |
| Bill | 08/24/2009 | 6897 | Fast Supply of America, Inc. | 09/23/2009 | | 19.81 |
| Bill | 08/25/2009 | 2155 | BH Communications | 09/24/2009 | | 225.00 |
| Bill | 08/27/2009 | 16481 | Advanced Fire Equipment, Inc. | 09/26/2009 | | 475.50 |
| Bill | 08/27/2009 | 00047376 | Affordable Printer Accessories, Inc | 09/26/2009 | | 97.96 |
| Bill | 08/28/2009 | 48730 | Signature Systems of Florida | 09/27/2009 | | 1,528.17 |

# KA and KM Development, Inc.
## A/P Aging Detail
### As of August 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 08/31/2009 | 3033 | FLS of Florida | 09/30/2009 | | 600.50 |
| **Total Current** | | | | | | 36,959.89 |
| **1 - 30** | | | | | | |
| Bill | 07/03/2009 | 665185 | Heartland Food Products | 08/02/2009 | 29 | 218.54 |
| Bill | 08/03/2009 | 3421 | Orlandoescape.com | 08/03/2009 | 28 | 450.00 |
| Bill | 07/23/2009 | 0119002-IN | Ganesh Mills | 08/12/2009 | 19 | 1,647.69 |
| Bill | 07/14/2009 | 73723 | Lodging Kit Company | 08/13/2009 | 18 | 502.68 |
| Bill | 08/15/2009 | 1212762958 | The Brickman Group Ltd. LLC. | 08/15/2009 | 16 | 856.50 |
| Bill | 08/15/2009 | 081509 | Maria Maillo | 08/15/2009 | 16 | 257.07 |
| Bill | 07/17/2009 | 2113 | BH Communications | 08/16/2009 | 15 | 740.00 |
| Bill | 08/21/2009 | E1474528 | Securitas Security Services | 08/21/2009 | 10 | 836.68 |
| Bill | 08/25/2009 | 082509 | Maria Maillo | 08/25/2009 | 6 | 110.24 |
| Bill | 07/28/2009 | 1701479 | Guest Supply | 08/27/2009 | 4 | 148.44 |
| Bill | 07/29/2009 | 1704552 | Guest Supply | 08/28/2009 | 3 | 1,969.70 |
| Bill | 08/28/2009 | E1479902 | Securitas Security Services | 08/28/2009 | 3 | 842.20 |
| Bill | 08/30/2009 | 0009396240 | USA Today | 08/30/2009 | 1 | 166.58 |
| **Total 1 - 30** | | | | | | 8,746.32 |
| **31 - 60** | | | | | | |
| **Total 31 - 60** | | | | | | 0.00 |
| **61 - 90** | | | | | | |
| **Total 61 - 90** | | | | | | 0.00 |
| **> 90** | | | | | | |
| **Total > 90** | | | | | | 0.00 |
| **TOTAL** | | | | | | 45,706.21 |

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  KA and KM Development Inc.   Case Number:   6:09-bk-6245-KSJ

Reporting Period beginning:   August 1, 2009   and ending:   August 31, 2009

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $73,715.52 | **(a) |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $69,815.38 | |
| PLUS: Inventory Purchased During Month | $8,444.76 | |
| MINUS: Inventory Used or Sold | $14,782.64 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Inventory on Hand at End of Month | $63,477.50 | ** |

METHOD OF COSTING INVENTORY:   Replacement Value

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100.0% | 0.0% | 0.0% | 0.0% | 100.0% * |

* Aging Percentages must equal 100%.
☑   Check here if inventory contains perishable items.

Description of Obsolete Inventory:

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   $   3,188,100.46
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   Laundry equipment: $50,213.57; Fitness Equipment: $11,244.27; Phone Switch and Phones: $34,461.50, Restaurant Kitchen Equipment: $163,574.55; Furniture and fixtures: $2,915,731.57; Office Furniture: 12,875.00

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $   3,188,100.46 | (a)(b) |
| MINUS:  Depreciation Expense | $0.00 | |
| PLUS:  New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $   3,188,100.46 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: KA and KM Development Inc.    Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning: August 1, 2009    and ending:    August 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Suntrust Bank    BRANCH: Downtown Orlando

ACCOUNT NAME KA and KM Development Inc DIP    ACCOUNT NUMBER: 1000093172558

PURPOSE OF ACCOUNT:    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $14,225.66 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $14,225.66 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ **Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$0.00  Transferred to Payroll Account
$0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: KA and KM Development Inc.          Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: August 1, 2009          and ending: August 31, 2009

NAME OF BANK:          Suntrust Bank          BRANCH: Downtown Orlando

ACCOUNT NAME:          KA and KM Development Inc. DIP
ACCOUNT NUMBER:          1000093172558

PURPOSE OF ACCOUNT:          OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 8/20/09 | Debit | Suntrust | Bank Fee | 18.60 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $18.60 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



**SunTrust**

# Account Statement

lllllllllllllllllllllllllllllllllllll

KA AND KM DEVELOPMENT INC DIP
CASE #6-09-BK-06245-KSJ
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | DEBTOR IN POSSESSION CHECKING | 1000093172558 | 08/01/2009 - 08/31/2009 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $7,989.25 | Average Balance | $10,605.11 |
| Deposits/Credits | $6,255.01 | Average Collected Balance | $10,403.34 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $18.60 | | |
| Ending Balance | $14,225.66 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 08/19 | 6,255.01 | | DEPOSIT | | | |

Deposits/Credits: 1                Total Items Deposited: 1

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/20 | 18.60 | | ACCOUNT ANALYSIS FEE |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/01 | 7,989.25 | 7,989.25 | 08/20 | 14,225.66 | 14,225.66 |
| | 08/19 | 14,244.26 | 7,989.26 | | | |

26466                          Member FDIC                    Continued on next page

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:    KA and KM Development Inc.          Case Number:       6:09-bk-6245-KSJ

Reporting Period beginning:    August 1, 2009     and ending:       August 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:              N/A              BRANCH:          N/A

ACCOUNT NAME:              N/A              ACCOUNT NUMBER:  N/A

PURPOSE OF ACCOUNT:        PAYROLL

Ending Balance per Bank Statement
Plus Total Amount of Outstanding Deposits
Minus Total Amount of Outstanding Checks and other debits                          *
Minus Service Charges
Ending Balance per Check Register

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash:          (  ☐  Check here if cash disbursements were authorized by
                                                               United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  KA and KM Development Inc.          Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:   August 1, 2009    and ending:      August 31, 2009

NAME OF BANK:          N/A              BRANCH:          N/A

ACCOUNT NAME:          N/A

ACCOUNT NUMBER:        N/A
PURPOSE OF ACCOUNT:           PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              | N/A   | N/A     | N/A    |
|      |              |       |         |        |

TOTAL

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:     KA and KM Development Inc.          Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:     August 1, 2009     and ending:     August 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:     N/A                          BRANCH:          N/A

ACCOUNT NAME:     N/A                          ACCOUNT NUMBER:     N/A

PURPOSE OF ACCOUNT:          TAX

        Ending Bank Balance per Bank Statement                    _____
        Plus Total Amount of Outstanding Deposits                 _____
        Minus Total Amount of Outstanding Checks and other debits  _____
        Minus Service Charges                                     _____
        Ending Balance per Check Register                         _____

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash:          ( ☐ Check here if cash disbursements were authorized by
                                                              United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: KA and KM Development Inc.        Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: August 1, 2009        and ending: August 31, 2009

NAME OF BANK:        N/A        BRANCH:        N/A

ACCOUNT NAME:                ACCOUNT NUMBER:        N/A

PURPOSE OF ACCOUNT:        N/A        TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      | N/A         |       | N/A     | N/A    |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL                                                                    (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                       (a)
Sales & Use Taxes Paid                                                   (b)
Other Taxes Paid                                                         (c)
TOTAL                                                                    (d)

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| On Property | $1,800.00 | $1,263.49 | $536.51 |
| | | | |
| | | | |
| TOTAL | | $1,263.49   (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $1,263.49  (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT

Name of Debtor: KA and KM Development Inc.   Case Number:   6:09-bk-6245-KSJ

Reporting Period beginning: August 1, 2009   and ending:   August 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK: Suntrust Bank   BRANCH:  Downtown Orlando

ACCOUNT NAME Eve Management, Inc.   ACCOUNT NUMBER:   1000093172566
            fbo KA and KM Development, Inc. DIP
PURPOSE OF ACCOUNT:   Operation of Hotel Property

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | $238,530.67 |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $22,531.20 | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | | $215,999.47 **(a) |

*Debit cards are used by   Arti Kalidas

**If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $0.00 | Transferred to Payroll Account |
| $0.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  KA and KM Development Inc.          Case Number:  6:09-bk-6245-KSJ

Reporting Period beginning:  August 1, 2009     and ending:          August 31, 2009

NAME OF BANK: Suntrust Bank          BRANCH:          Downtown Orlando

ACCOUNT NAME:          Eve Management, Inc.
                       fbo KA and KM Development, Inc. DIP
ACCOUNT NUMBER:          1000093172566

PURPOSE OF ACCOUNT:          Operation of Hotel Property

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | ***** See attached check register ***** |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | | 8/26/2009 | * Orlando Sentinel | | SunTrust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | Debit | 8/3/2009 | Staples | | SunTrust | -159.74 | -159.74 |
| | | | | HSKP | | 159.74 | 159.74 |
| TOTAL | | | | | | -159.74 | 159.74 |
| Check | Debit | 8/3/2009 | Staples | | SunTrust | | -258.60 |
| | | | | Office Supplies | | -161.03 | 161.03 |
| | | | | Front Desk | | -97.57 | 97.57 |
| TOTAL | | | | | | -258.60 | 258.60 |
| Check | Debit | 8/3/2009 | Staples | | SunTrust | | -332.67 |
| | | | | Office Supplies | | -53.35 | 53.35 |
| | | | | Office Supplies | | -64.83 | 64.83 |
| | | | | HSKP | | -53.39 | 53.39 |
| | | | | Office Supplies | | -53.36 | 53.36 |
| | | | | Front Desk | | -107.74 | 107.74 |
| TOTAL | | | | | | -332.67 | 332.67 |
| Check | Debit | 8/4/2009 | Merchant Fee | | SunTrust | | -97.42 |
| | | | | Chase Merchant | | -97.42 | 97.42 |
| TOTAL | | | | | | -97.42 | 97.42 |
| Check | Debit | 8/4/2009 | Merchant Fee | | SunTrust | | -2,853.94 |
| | | | | Chase Merchant | | -2,853.94 | 2,853.94 |
| TOTAL | | | | | | -2,853.94 | 2,853.94 |
| Check | Debit | 8/6/2009 | Careerbuilder.com | | SunTrust | | -419.00 |
| | | | | Personnel Recruiting | | -419.00 | 419.00 |
| TOTAL | | | | | | -419.00 | 419.00 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | Debit | 8/10/2009 | Elavon | | **SunTrust** | | -149.10 |
| | | | | | Merchant Account ... | -149.10 | 149.10 |
| TOTAL | | | | | | -149.10 | 149.10 |
| **Check** | Debit | 8/13/2009 | Booking.Com BV | | **SunTrust** | | -867.62 |
| | | | | | Commissions Paya... | -867.62 | 867.62 |
| TOTAL | | | | | | -867.62 | 867.62 |
| **Check** | Debit | 8/20/2009 | InnStuff | | **SunTrust** | | -95.00 |
| | | | | | Front Desk | -95.00 | 95.00 |
| TOTAL | | | | | | -95.00 | 95.00 |
| **Check** | Debit | 8/20/2009 | Florida Departmen... | | **SunTrust** | | -21,801.07 |
| | | | | | FL Dept of Revenue | -21,801.07 | 21,801.07 |
| TOTAL | | | | | | -21,801.07 | 21,801.07 |
| **Check** | Debit | 8/20/2009 | Suntrust | | **SunTrust** | | -118.74 |
| | | | | | Bank Service Charg... | -118.74 | 118.74 |
| TOTAL | | | | | | -118.74 | 118.74 |
| **Check** | Debit | 8/21/2009 | Orange County Bo... | | **SunTrust** | | -19,570.76 |
| | | | | | Orange County Res... | -19,570.76 | 19,570.76 |
| TOTAL | | | | | | -19,570.76 | 19,570.76 |
| **Bill Pmt -Check** | Debit | 8/28/2009 | Gevity | | **SunTrust** | | -25,735.54 |
| **Bill** | 082809 | 8/28/2009 | | | Cooks and Servers | -1,547.43 | 1,547.43 |
| | | | | | F&B Manager | -1,478.61 | 1,478.61 |
| | | | | | House Attendant | -886.36 | 886.36 |
| | | | | | Housekeeping Man... | -1,912.85 | 1,912.85 |
| | | | | | Front Desk Staff | -4,737.13 | 4,737.13 |
| | | | | | Front Office Manager | -1,615.30 | 1,615.30 |
| | | | | | President | -2,550.46 | 2,550.46 |
| | | | | | CFO | -2,550.46 | 2,550.46 |
| | | | | | Accountant Payroll | -1,644.82 | 1,644.82 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Maintenance Runner | -1,202.91 | 1,202.91 |
| | | | | | Maintenance Mana... | -1,644.82 | 1,644.82 |
| | | | | | Sales Coordinator | -605.98 | 605.98 |
| | | | | | Sales Director | -2,597.07 | 2,597.07 |
| | | | | | Gevity Fees | -761.34 | 761.34 |
| TOTAL | | | | | | -25,735.54 | 25,735.54 |
| Check | Debit | 8/31/2009 | Staples | | SunTrust | -295.93 | -295.93 |
| | | | | | Office Supplies | 295.93 | 295.93 |
| TOTAL | | | | | | -295.93 | 295.93 |
| Check | Debit | 8/31/2009 | Gevity | | SunTrust | -2,644.45 | -2,644.45 |
| | | | | | General Manager P... | -1,471.67 | 1,471.67 |
| | | | | | Cooks and Servers | -534.45 | 534.45 |
| | | | | | House Attendant | -638.33 | 638.33 |
| TOTAL | | | | | | -2,644.45 | 2,644.45 |
| Bill Pmt -Check | EFT | 8/14/2009 | Gevity | | SunTrust | -30,539.25 | -30,539.25 |
| Bill | 0814... | 8/14/2009 | | | President | -2,307.69 | 2,307.69 |
| | | | | | CFO | -2,307.69 | 2,307.69 |
| | | | | | General Manager P... | -2,884.62 | 2,884.62 |
| | | | | | Accountant Payroll | -1,461.54 | 1,461.54 |
| | | | | | F&B Manager | -1,346.15 | 1,346.15 |
| | | | | | Cooks and Servers | -3,270.15 | 3,270.15 |
| | | | | | Front Office Manager | -1,461.54 | 1,461.54 |
| | | | | | Front Desk Staff | -4,268.97 | 4,268.97 |
| | | | | | Housekeeping Man... | -1,730.77 | 1,730.77 |
| | | | | | House Attendant | -1,023.52 | 1,023.52 |
| | | | | | Maintenance Mana... | -1,461.54 | 1,461.54 |
| | | | | | Maintenance Mana... | -146.15 | 146.15 |
| | | | | | Maintenance Runner | -438.36 | 438.36 |
| | | | | | Sales Director | -2,307.69 | 2,307.69 |
| | | | | | Gevity Fees | -4,122.87 | 4,122.87 |
| TOTAL | | | | | | -30,539.25 | 30,539.25 |
| Bill Pmt -Check | 1103 | 8/5/2009 | Progress Energy | | SunTrust | -12,615.00 | -12,615.00 |
| Bill | Deposit | 7/9/2009 | | | Security Deposits | -12,615.00 | 25,230.00 |
| TOTAL | | | | | | -12,615.00 | 25,230.00 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1105 | 8/5/2009 | **US Food Service** | | **SunTrust** | | **-4,401.72** |
| Bill | 6689... | 7/21/2009 | | | Food Purchases | -500.19 | 500.19 |
| | | | | | Beverage Purchases | -45.03 | 45.03 |
| | | | | | Paper Supplies | -94.50 | 94.50 |
| Bill | 6690... | 7/23/2009 | | | Food Purchases | -1,467.13 | 1,472.64 |
| | | | | | Beverage Purchases | -41.44 | 41.60 |
| | | | | | Paper Supplies | -115.17 | 115.60 |
| Bill | 6690... | 7/24/2009 | | | Food Purchases | -79.05 | 79.05 |
| Bill | 6690... | 7/29/2009 | | | Paper Supplies | -53.94 | 53.94 |
| | | | | | Food Purchases | -599.95 | 599.95 |
| | | | | | Paper Supplies | -9.27 | 9.27 |
| Bill | 080409 | 8/4/2009 | | | Food Purchases | -1,118.35 | 1,118.35 |
| | | | | | Paper Supplies | -277.70 | 277.70 |
| TOTAL | | | | | | -4,401.72 | 4,407.82 |
| **Bill Pmt -Check** | 1106 | 8/5/2009 | **Advanced Fire Eq...** | | **SunTrust** | | **-133.13** |
| Bill | 15940 | 6/9/2009 | | | Equipment Repair | -133.13 | 133.13 |
| TOTAL | | | | | | -133.13 | 133.13 |
| **Bill Pmt -Check** | 1107 | 8/5/2009 | **Andes Landscaping** | | **SunTrust** | | **-1,850.00** |
| Bill | 0625... | 6/25/2009 | | | Lawn Maintenance | -1,850.00 | 1,850.00 |
| TOTAL | | | | | | -1,850.00 | 1,850.00 |
| **Bill Pmt -Check** | 1108 | 8/5/2009 | **Blue Sphere Servi...** | | **SunTrust** | | **-13,216.88** |
| Bill | 2794 | 7/20/2009 | | | House Attendants | -9,222.13 | 9,222.13 |
| | | | | | Public Area Attenda... | -598.50 | 598.50 |
| | | | | | Maintenance Runner | -1,669.63 | 1,669.63 |
| | | | | | Supervisor | -748.12 | 748.12 |
| Bill | 2795 | 7/20/2009 | | | Maintenance Runner | -978.50 | 978.50 |
| TOTAL | | | | | | -13,216.88 | 13,216.88 |
| **Bill Pmt -Check** | 1109 | 8/5/2009 | **Fast Supply of Am...** | | **SunTrust** | | **-12.78** |
| Bill | 6637 | 6/25/2009 | | | Plumbing Maintena... | -12.78 | 12.78 |
| TOTAL | | | | | | -12.78 | 12.78 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 1110 | 8/5/2009 | Florida Natrual Gas | | SunTrust | | -3,639.25 |
| Bill | 188707 | 7/17/2009 | | | Gas - Building | -1,791.53 | 1,791.53 |
| Bill | 188706 | 7/17/2009 | | | Gas - Building | -1,255.13 | 1,255.13 |
| Bill | 190166 | 7/21/2009 | | | Gas - Pool | -76.60 | 76.60 |
| Bill | 190165 | 7/21/2009 | | | Gas - Pool | -515.99 | 515.99 |
| TOTAL | | | | | | -3,639.25 | 3,639.25 |
| **Bill Pmt -Check** | 1111 | 8/5/2009 | Green Thumb Inter... | | SunTrust | | -532.50 |
| Bill | 4310 | 7/2/2009 | | | Plant Maintenance -... | -532.50 | 532.50 |
| TOTAL | | | | | | -532.50 | 532.50 |
| **Bill Pmt -Check** | 1112 | 8/5/2009 | Guest Supply | | SunTrust | | -2,582.36 |
| Bill | 1660... | 7/9/2009 | | | Guest Supplies | -787.95 | 974.77 |
| Bill | 1662... | 7/9/2009 | | | Guest Supplies | -1,794.41 | 1,794.41 |
| TOTAL | | | | | | -2,582.36 | 2,769.18 |
| **Bill Pmt -Check** | 1113 | 8/5/2009 | HD Supply Faciliti... | | SunTrust | | -332.64 |
| Bill | 4970... | 7/8/2009 | | | Building repair | -332.64 | 332.64 |
| TOTAL | | | | | | -332.64 | 332.64 |
| **Bill Pmt -Check** | 1114 | 8/5/2009 | Hot Air Wireless N... | | SunTrust | | -225.00 |
| Bill | 5366 | 6/22/2009 | | | Guest High Speed I... | -225.00 | 225.00 |
| TOTAL | | | | | | -225.00 | 225.00 |
| **Bill Pmt -Check** | 1115 | 8/5/2009 | Mr. Greenjean's Pr... | | SunTrust | | -173.40 |
| Bill | 569485 | 7/21/2009 | | | Food Purchases | -173.40 | 173.40 |
| TOTAL | | | | | | -173.40 | 173.40 |
| **Bill Pmt -Check** | 1116 | 8/5/2009 | Orange County Uti... | | SunTrust | | -5,126.90 |
| Bill | 072109 | 7/21/2009 | | | Water | -5,126.90 | 5,126.90 |
| TOTAL | | | | | | -5,126.90 | 5,126.90 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 1117 | 8/5/2009 | Petty Cash | | **SunTrust** | | **-631.39** |
| Bill | 073.009 | 7/30/2009 | | | Food Purchases | -170.16 | 170.16 |
| | | | | | Office Supplies | -47.37 | 47.37 |
| | | | | | Travel and Entertai... | -1.25 | 1.25 |
| | | | | | Equipment & Suppli... | -112.61 | 112.61 |
| | | | | | Office Supplies | -300.00 | 300.00 |
| TOTAL | | | | | | -631.39 | 631.39 |
| **Bill Pmt -Check** | 1118 | 8/5/2009 | Pool Care | | **SunTrust** | | **-1,365.61** |
| Bill | 2198 | 7/1/2009 | | | Pool Monthly Service | -1,365.61 | 1,365.61 |
| TOTAL | | | | | | -1,365.61 | 1,365.61 |
| **Bill Pmt -Check** | 1119 | 8/5/2009 | S & D Coffee | | **SunTrust** | | **-235.53** |
| Bill | 5796... | 7/1/2009 | | | Beverage Purchases | -86.89 | 86.89 |
| Bill | 5796... | 7/8/2009 | | | Beverage Purchases | -53.87 | 53.87 |
| Bill | 5796... | 7/8/2009 | | | Beverage Purchases | -94.77 | 94.77 |
| TOTAL | | | | | | -235.53 | 235.53 |
| **Bill Pmt -Check** | 1120 | 8/5/2009 | Securitas Security... | | **SunTrust** | | **-903.56** |
| Bill | E143... | 7/10/2009 | | | Security Service | -903.56 | 903.56 |
| TOTAL | | | | | | -903.56 | 903.56 |
| **Bill Pmt -Check** | 1121 | 8/5/2009 | Southern Fire Prot... | | **SunTrust** | | **-265.00** |
| Bill | 12280 | 7/30/2009 | | | Building repair | -265.00 | 265.00 |
| TOTAL | | | | | | -265.00 | 265.00 |
| **Bill Pmt -Check** | 1122 | 8/5/2009 | Total Cost System... | | **SunTrust** | | **-63.89** |
| Bill | 11251 | 7/1/2009 | | | Equipment Rental | -63.89 | 63.89 |
| TOTAL | | | | | | -63.89 | 63.89 |
| **Bill Pmt -Check** | 1123 | 8/5/2009 | Vizergy | | **SunTrust** | | **-1,145.00** |
| Bill | 99286 | 7/21/2009 | | | Internet Services | -1,145.00 | 1,679.00 |
| TOTAL | | | | | | -1,145.00 | 1,679.00 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1124 | 8/5/2009 | **Waste Management** | | **SunTrust** | | -1,185.16 |
| Bill | 4621... | 8/1/2009 | | | Waste Management | -1,185.16 | 1,185.16 |
| TOTAL | | | | | | -1,185.16 | 1,185.16 |
| **Bill Pmt -Check** | 1125 | 8/5/2009 | **Brighthouse Netw...** | | **SunTrust** | | -2,874.51 |
| Bill | 072009 | 7/20/2009 | | | Cable TV | -2,874.51 | 2,874.51 |
| TOTAL | | | | | | -2,874.51 | 2,874.51 |
| **Bill Pmt -Check** | 1126 | 8/7/2009 | **Sanders Electric** | | **SunTrust** | | -1,293.00 |
| Bill | 1126 | 8/7/2009 | | | Building repair | -1,293.00 | 1,293.00 |
| TOTAL | | | | | | -1,293.00 | 1,293.00 |
| **Bill Pmt -Check** | 1127 | 8/10/2009 | **Maria Maillo** | | **SunTrust** | | -454.50 |
| Bill | 081009 | 8/10/2009 | | | Advertising and Pro... | -454.50 | 454.50 |
| TOTAL | | | | | | -454.50 | 454.50 |
| **Bill Pmt -Check** | 1128 | 8/10/2009 | **Tallahassee Societ...** | | **SunTrust** | | -99.00 |
| Bill | 081009 | 8/10/2009 | | | Membership | -99.00 | 99.00 |
| TOTAL | | | | | | -99.00 | 99.00 |
| **Bill Pmt -Check** | 1129 | 8/10/2009 | **Gordon Food Serv...** | | **SunTrust** | | -538.41 |
| Bill | 1273... | 8/10/2009 | | | Food Purchases | -538.41 | 538.41 |
| TOTAL | | | | | | -538.41 | 538.41 |
| **Bill Pmt -Check** | 1130 | 8/13/2009 | **Bread Connection,...** | | **SunTrust** | | -122.50 |
| Bill | 15923 | 7/30/2009 | | | Food Purchases | -50.00 | 50.00 |
| Bill | 15993 | 7/30/2009 | | | Food Purchases | -72.50 | 72.50 |
| TOTAL | | | | | | -122.50 | 122.50 |
| **Bill Pmt -Check** | 1131 | 8/13/2009 | **Ecolab** | | **SunTrust** | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

## Lake Eve Resort
## Check Detail
## August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1132 | 8/13/2009 | Guest Supply | | SunTrust | | -1,309.73 |
| Bill | 1676... | 7/15/2009 | | | Guest Supplies | -1,130.54 | 1,130.54 |
| Bill | 1678... | 7/16/2009 | | | Guest Supplies | -21.99 | 21.99 |
| Bill | 1681... | 7/17/2009 | | | Guest Supplies | -157.20 | 157.20 |
| TOTAL | | | | | | -1,309.73 | 1,309.73 |
| Bill Pmt -Check | 1133 | 8/13/2009 | HD Supply Faciliti... | | SunTrust | | -411.14 |
| Bill | 4987... | 7/20/2009 | | | Equipment & Suppli... | -138.40 | 138.40 |
| Bill | 8097... | 7/21/2009 | | | Equipment & Suppli... | -272.74 | 272.74 |
| TOTAL | | | | | | -411.14 | 411.14 |
| Bill Pmt -Check | 1134 | 8/13/2009 | Mr. Greenjean's Pr... | | SunTrust | | -34.50 |
| Bill | 570063 | 7/29/2009 | | | Food Purchases | -34.50 | 34.50 |
| TOTAL | | | | | | -34.50 | 34.50 |
| Bill Pmt -Check | 1135 | 8/13/2009 | Prime Rate PFC, Inc | | SunTrust | | -13,791.67 |
| Bill | Aug/n... | 8/1/2009 | | | Insurance - Building... | -13,791.67 | 13,791.67 |
| TOTAL | | | | | | -13,791.67 | 13,791.67 |
| Bill Pmt -Check | 1136 | 8/13/2009 | S & D Coffee | | SunTrust | | -471.56 |
| Bill | 5796... | 7/15/2009 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 5796... | 7/17/2009 | | | Beverage Purchases | -36.49 | 36.49 |
| Bill | 5796... | 7/22/2009 | | | Beverage Purchases | -93.31 | 93.31 |
| Bill | 5796... | 7/22/2009 | | | Beverage Purchases | -100.22 | 100.22 |
| TOTAL | | | | | | -471.56 | 471.56 |
| Bill Pmt -Check | 1137 | 8/13/2009 | Securitas Security... | | SunTrust | | -1,735.80 |
| Bill | E142... | 6/26/2009 | | | Security Service | -51.40 | 842.20 |
| Bill | E144... | 7/17/2009 | | | Security Service | -842.20 | 842.20 |
| Bill | E145... | 7/24/2009 | | | Security Service | -842.20 | 842.20 |
| TOTAL | | | | | | -1,735.80 | 2,526.60 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt-Check** | 1138 | 8/13/2009 | **Signature System...** | | **SunTrust** | | -588.00 |
| Bill | 47989 | 7/30/2009 | | | Equipment Repair | -588.00 | 588.00 |
| TOTAL | | | | | | -588.00 | 588.00 |
| | | | | | | | |
| **Bill Pmt-Check** | 1139 | 8/13/2009 | **Total Cost System...** | | **SunTrust** | | -399.81 |
| Bill | 11439 | 7/2/2009 | | | Cleaning Supplies | -399.81 | 399.81 |
| TOTAL | | | | | | -399.81 | 399.81 |
| | | | | | | | |
| **Bill Pmt-Check** | 1140 | 8/13/2009 | **Ecolab** | | **SunTrust** | | -1,431.36 |
| Bill | 9573... | 7/1/2009 | | | Pool Supplies | -434.52 | 434.52 |
| Bill | 9668... | 7/10/2009 | | | Pool Supplies | -996.84 | 996.84 |
| TOTAL | | | | | | -1,431.36 | 1,431.36 |
| | | | | | | | |
| **Bill Pmt-Check** | 1141 | 8/13/2009 | **Blue Sphere Servi...** | | **SunTrust** | | -13,725.63 |
| Bill | 2803 | 7/28/2009 | | | Housekeeping | -9,578.38 | 9,578.38 |
| | | | | | Public Area Attenda... | -522.50 | 522.50 |
| | | | | | House Attendants | -2,030.63 | 2,030.63 |
| | | | | | Supervisor | -603.74 | 603.74 |
| Bill | 2804 | 7/28/2009 | | | Maintenance | -990.38 | 990.38 |
| TOTAL | | | | | | -13,725.63 | 13,725.63 |
| | | | | | | | |
| **Bill Pmt-Check** | 1142 | 8/13/2009 | **Fill Line Industrial ...** | | **SunTrust** | | -82.60 |
| Bill | 74810 | 7/30/2009 | | | Plumbing Maintena... | -82.60 | 82.60 |
| TOTAL | | | | | | -82.60 | 82.60 |
| | | | | | | | |
| **Bill Pmt-Check** | 1143 | 8/13/2009 | **Hot Air Wireless N...** | | **SunTrust** | | -627.80 |
| Bill | 5535 | 8/2/2009 | | | Utilities | -225.00 | 225.00 |
| Bill | 5534 | 8/2/2009 | | | Utilities | -402.80 | 402.80 |
| TOTAL | | | | | | -627.80 | 627.80 |
| | | | | | | | |
| **Bill Pmt-Check** | 1144 | 8/13/2009 | **USA Transportatio...** | | **SunTrust** | | -750.00 |
| Bill | 345 | 7/29/2009 | | | Guest Transportation | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **1145** | **8/13/2009** | **Florida Departmen...** | | **SunTrust** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Bill Pmt -Check** | **1146** | **8/14/2009** | **Orange County Zo...** | | **SunTrust** | | **-265.00** |
| Bill | 081409 | 8/14/2009 | | | Liquor | -265.00 | 265.00 |
| TOTAL | | | | | | -265.00 | 265.00 |
| **Bill Pmt -Check** | **1147** | **8/14/2009** | **Maria Bonilla** | | **SunTrust** | | **-300.00** |
| Bill | 081409 | 8/14/2009 | | | Contract Services | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| **Bill Pmt -Check** | **1148** | **8/19/2009** | **Blue Sphere Servi...** | | **SunTrust** | | **-14,548.13** |
| Bill | 2806 | 8/2/2009 | | | Housekeeping | -10,160.25 | 10,160.25 |
| | | | | | Public Area Attenda... | -517.75 | 517.75 |
| | | | | | House Attendants | -2,177.88 | 2,177.88 |
| | | | | | Supervisor | -661.50 | 661.50 |
| Bill | 2807 | 8/2/2009 | | | Maintenance | -921.50 | 921.50 |
| Bill | 2808 | 8/2/2009 | | | Lease Labor | -109.25 | 109.25 |
| TOTAL | | | | | | -14,548.13 | 14,548.13 |
| **Bill Pmt -Check** | **1149** | **8/19/2009** | **Guest Supply** | | **SunTrust** | | **-1,071.99** |
| Bill | 1691... | 7/22/2009 | | | Guest Supplies | -1,071.99 | 1,071.99 |
| TOTAL | | | | | | -1,071.99 | 1,071.99 |
| **Bill Pmt -Check** | **1150** | **8/19/2009** | **IQWare Inc** | | **SunTrust** | | **-3,275.55** |
| Bill | 1592 | 6/1/2009 | | | Property Managem... | -660.00 | 660.00 |
| Bill | 1660 | 7/1/2009 | | | Property Managem... | -660.00 | 660.00 |
| Bill | RC00... | 7/22/2009 | | | Property Managem... | -1,955.55 | 1,955.55 |
| TOTAL | | | | | | -3,275.55 | 3,275.55 |
| **Bill Pmt -Check** | **1151** | **8/19/2009** | **Mr. Greenjean's Pr...** | | **SunTrust** | | **-49.55** |
| Bill | 570516 | 8/1/2009 | | | Food Purchases | -49.55 | 49.55 |
| TOTAL | | | | | | -49.55 | 49.55 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1152 | 8/19/2009 | NeoGuard Pest So... | | SunTrust | | -724.20 |
| Bill | 24556 | 8/1/2009 | | | Equipment Repair | -724.20 | 724.20 |
| TOTAL | | | | | | -724.20 | 724.20 |
| Bill Pmt -Check | 1153 | 8/19/2009 | Polynesian Isles | | SunTrust | | -403.41 |
| Bill | 0807... | 8/7/2009 | | | Miscellaneous Expe... | -134.47 | 134.47 |
| Bill | 0807... | 8/7/2009 | | | Miscellaneous Expe... | -134.47 | 134.47 |
| Bill | 080709 | 8/22/2009 | | | Miscellaneous Expe... | -134.47 | 134.47 |
| TOTAL | | | | | | -403.41 | 403.41 |
| Bill Pmt -Check | 1154 | 8/19/2009 | Securitas Security... | | SunTrust | | -842.20 |
| Bill | E145... | 7/31/2009 | | | Security Service | -842.20 | 842.20 |
| TOTAL | | | | | | -842.20 | 842.20 |
| Bill Pmt -Check | 1155 | 8/19/2009 | Total Cost System... | | SunTrust | | -102.23 |
| Bill | 11603 | 7/15/2009 | | | Cleaning Supplies | -102.23 | 102.23 |
| TOTAL | | | | | | -102.23 | 102.23 |
| Bill Pmt -Check | 1156 | 8/19/2009 | USA Today | | SunTrust | | -195.97 |
| Bill | 9326... | 8/2/2009 | | | Guest Supplies | -195.97 | 195.97 |
| TOTAL | | | | | | -195.97 | 195.97 |
| Bill Pmt -Check | 1157 | 8/19/2009 | USA Transportatio... | | SunTrust | | -750.00 |
| Bill | 346 | 7/29/2009 | | | Guest Transportation | -750.00 | 750.00 |
| TOTAL | | | | | | -750.00 | 750.00 |
| Bill Pmt -Check | 1158 | 8/19/2009 | Vizergy | | SunTrust | | -41.30 |
| Bill | 99930 | 8/5/2009 | | | Commissions Paya... | -41.30 | 41.30 |
| TOTAL | | | | | | -41.30 | 41.30 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1159 | 8/21/2009 | Alberta Myles | | SunTrust | | -36.63 |
| Bill | 082109 | 8/21/2009 | | | Travel & Entertainm... | -36.63 | 36.63 |
| TOTAL | | | | | | -36.63 | 36.63 |
| Bill Pmt -Check | 1160 | 8/21/2009 | Great Western Me... | | SunTrust | | -612.94 |
| Bill | 082109 | 8/21/2009 | | | Food Purchases | -139.85 | 139.85 |
| Bill | 0821... | 8/21/2009 | | | Food Purchases | -473.09 | 473.09 |
| TOTAL | | | | | | -612.94 | 612.94 |
| Bill Pmt -Check | 1161 | 8/25/2009 | Great Western Me... | | SunTrust | | -146.94 |
| Bill | 082409 | 8/24/2009 | | | Food Purchases | -146.94 | 146.94 |
| TOTAL | | | | | | -146.94 | 146.94 |
| Bill Pmt -Check | 1162 | 8/26/2009 | Andes Landscaping | | SunTrust | | -1,850.00 |
| Bill | 072509 | 7/25/2009 | | | Lawn Maintenance | -1,850.00 | 1,850.00 |
| TOTAL | | | | | | -1,850.00 | 1,850.00 |
| Bill Pmt -Check | 1163 | 8/26/2009 | BH Communicatio... | | SunTrust | | -1,025.10 |
| Bill | 2114 | 7/17/2009 | | | Computer and Inter... | -619.05 | 619.05 |
| Bill | 2115 | 7/17/2009 | | | Computer and Inter... | -75.00 | 75.00 |
| Bill | 2124 | 8/5/2009 | | | Computer and Inter... | -331.05 | 331.05 |
| TOTAL | | | | | | -1,025.10 | 1,025.10 |
| Bill Pmt -Check | 1164 | 8/26/2009 | Blue Sphere Servi... | | SunTrust | | -14,173.63 |
| Bill | 2818 | 8/11/2009 | | | Maintenance | -964.25 | 964.25 |
| Bill | 2817 | 8/11/2009 | | | Housekeeping | -10,167.38 | 10,167.38 |
| | | | | | Public Area Attenda... | -510.63 | 510.63 |
| | | | | | House Attendants | -1,911.88 | 1,911.88 |
| | | | | | Supervisor | -619.49 | 619.49 |
| TOTAL | | | | | | -14,173.63 | 14,173.63 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1165 | 8/26/2009 | Fast Supply of Am... | | SunTrust | | -89.63 |
| Bill | 6735 | 7/30/2009 | | | Plumbing Maintena... | -89.63 | 89.63 |
| TOTAL | | | | | | -89.63 | 89.63 |
| **Bill Pmt -Check** | 1166 | 8/26/2009 | Florida Natraul Gas | | SunTrust | | -2,676.44 |
| Bill | 214524 | 8/13/2009 | | | Gas - Pool | -117.11 | 117.11 |
| Bill | 214523 | 8/13/2009 | | | Gas - Pool | -2,559.33 | 2,559.33 |
| TOTAL | | | | | | -2,676.44 | 2,676.44 |
| **Bill Pmt -Check** | 1167 | 8/26/2009 | HD Supply Faciliti... | | SunTrust | | -708.52 |
| Bill | 8100... | 7/29/2009 | | | Equipment & Suppli... | -708.52 | 708.52 |
| TOTAL | | | | | | -708.52 | 708.52 |
| **Bill Pmt -Check** | 1168 | 8/26/2009 | IQWare Inc | | SunTrust | | -1,955.55 |
| Bill | 1760.... | 8/22/2009 | | | Property Managem... | -1,955.55 | 1,955.55 |
| TOTAL | | | | | | -1,955.55 | 1,955.55 |
| **Bill Pmt -Check** | 1169 | 8/26/2009 | Lapin Services | | SunTrust | | -357.00 |
| Bill | 48478 | 7/29/2009 | | | Grease Removable | -357.00 | 357.00 |
| TOTAL | | | | | | -357.00 | 357.00 |
| **Bill Pmt -Check** | 1170 | 8/26/2009 | Maria Bonilla | | SunTrust | | -195.00 |
| Bill | 081009 | 8/10/2009 | | | Contract Services | -195.00 | 195.00 |
| TOTAL | | | | | | -195.00 | 195.00 |
| **Bill Pmt -Check** | 1171 | 8/26/2009 | Mr. Greenjean's Pr... | | SunTrust | | -74.75 |
| Bill | 571257 | 8/7/2009 | | | Food Purchases | -74.75 | 74.75 |
| TOTAL | | | | | | -74.75 | 74.75 |

# Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1172 | 8/26/2009 | Paetec | | SunTrust | | -1,157.64 |
| Bill | 5176... | 8/10/2009 | | | Telephone | -1,157.64 | 1,157.64 |
| TOTAL | | | | | | -1,157.64 | 1,157.64 |
| Bill Pmt -Check | 1173 | 8/26/2009 | Pool Care | | SunTrust | | -1,532.21 |
| Bill | 2227 | 8/1/2009 | | | Pool Monthly Service | -1,365.61 | 1,365.61 |
| Bill | 2234 | 8/2/2009 | | | Pool Monthly Service | -166.60 | 166.60 |
| TOTAL | | | | | | -1,532.21 | 1,532.21 |
| Bill Pmt -Check | 1174 | 8/26/2009 | Progress Energy | | SunTrust | | -42,144.53 |
| Bill | 081409 | 8/14/2009 | | | Electricity | -7,444.25 | 7,444.25 |
| Bill | 0814... | 8/14/2009 | | | Electricity | -18,548.87 | 18,548.87 |
| Bill | 0814... | 8/14/2009 | | | Electricity | -16,151.41 | 16,151.41 |
| TOTAL | | | | | | -42,144.53 | 42,144.53 |
| Bill Pmt -Check | 1175 | 8/26/2009 | S & D Coffee | | SunTrust | | -333.92 |
| Bill | 5796... | 7/29/2009 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 5796... | 7/29/2009 | | | Beverage Purchases | -92.38 | 92.38 |
| TOTAL | | | | | | -333.92 | 333.92 |
| Bill Pmt -Check | 1176 | 8/26/2009 | Securitas Security... | | SunTrust | | -1,684.40 |
| Bill | E146... | 8/7/2009 | | | Security Service | -842.20 | 842.20 |
| Bill | E146... | 8/14/2009 | | | Security Service | -842.20 | 842.20 |
| TOTAL | | | | | | -1,684.40 | 1,684.40 |
| Bill Pmt -Check | 1177 | 8/26/2009 | Teco Peoples Gas | | SunTrust | | -1,502.05 |
| Bill | 081209 | 8/12/2009 | | | Gas - Pool | -108.30 | 108.30 |
| Bill | 0812... | 8/12/2009 | | | Gas - Building | -1,393.75 | 1,393.75 |
| TOTAL | | | | | | -1,502.05 | 1,502.05 |
| Bill Pmt -Check | 1178 | 8/26/2009 | Total Cost System... | | SunTrust | | -63.89 |
| Bill | 11823 | 8/1/2009 | | | Equipment Rental | -63.89 | 63.89 |
| TOTAL | | | | | | -63.89 | 63.89 |

## Lake Eve Resort
## Check Detail
### August 2009

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1179 | 8/28/2009 | All Aboard Travel | | SunTrust | | -963.30 |
| Bill | 081209 | 8/12/2009 | | | Commissions Paya... | -963.30 | 963.30 |
| TOTAL | | | | | | -963.30 | 963.30 |
| Bill Pmt -Check | 1180 | 8/28/2009 | Bryan Rodriguez | | SunTrust | | -15.00 |
| Bill | 082809 | 8/28/2009 | | | Cooks and Servers | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Bill Pmt -Check | 1181 | 8/31/2009 | Great Western Me... | | SunTrust | | -209.33 |
| Bill | 082709 | 8/27/2009 | | | Food Purchases | -209.33 | 209.33 |
| TOTAL | | | | | | -209.33 | 209.33 |
| Bill Pmt -Check | 1182 | 8/31/2009 | Great Western Me... | | SunTrust | | -477.37 |
| Bill | 083109 | 8/31/2009 | | | Food Purchases | -477.37 | 477.37 |
| TOTAL | | | | | | -477.37 | 477.37 |
| Bill Pmt -Check | 1183 | 8/31/2009 | Florida Dept. Of Fl... | | SunTrust | | -60.00 |
| Bill | B090... | 8/26/2009 | | | Boiler Certificate | -60.00 | 60.00 |
| TOTAL | | | | | | -60.00 | 60.00 |

*total $893,932.35*

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



# SunTrust™

## Account Statement

ldudlhlldlhoolllhlelalelhlelellulalelelhlelhoolelell
EVE MANAGEMENT INC FOR THE BENEFIT OF
KA AND KM DEVELOPMENT INC DIP
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 1000093172566 | 08/01/2009 - 08/31/2009 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $184,325.71 | Average Balance | $234,935.10 |
| Deposits/Credits | $395,064.99 | Average Collected Balance | $231,399.62 |
| Checks | $234,921.20 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $105,938.83 | | |
| Ending Balance | $238,530.67 | | |

**Deposits/Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 08/03 | 1,404.66 | | DEPOSIT | 08/19 | 2,066.40 | | DEPOSIT |
| 08/03 | 1,479.96 | | DEPOSIT | 08/20 | 129.32 | | DEPOSIT |
| 08/03 | 2,714.92 | | DEPOSIT | 08/20 | 484.17 | | DEPOSIT |
| 08/06 | 270.53 | | DEPOSIT | 08/20 | 1,439.16 | | DEPOSIT |
| 08/06 | 321.99 | | DEPOSIT | 08/20 | 105,885.40 | | DEPOSIT |
| 08/07 | 1,159.50 | | DEPOSIT | 08/21 | 657.54 | | DEPOSIT |
| 08/07 | 1,983.12 | | DEPOSIT | 08/24 | 203.97 | | DEPOSIT |
| 08/10 | 603.20 | | DEPOSIT | 08/24 | 588.36 | | DEPOSIT |
| 08/10 | 717.17 | | DEPOSIT | 08/24 | 857.56 | | DEPOSIT |
| 08/10 | 1,080.07 | | DEPOSIT | 08/25 | 460.19 | | DEPOSIT |
| 08/13 | 390.97 | | DEPOSIT | 08/26 | 235.54 | | DEPOSIT |
| 08/13 | 418.50 | | DEPOSIT | 08/28 | 184.71 | | DEPOSIT |
| 08/14 | 304.26 | | DEPOSIT | 08/28 | 285.11 | | DEPOSIT |
| 08/14 | 1,222.50 | | DEPOSIT | 08/31 | 341.63 | | DEPOSIT |
| 08/19 | 816.19 | | DEPOSIT | 08/31 | 415.65 | | DEPOSIT |
| 08/19 | 1,408.76 | | DEPOSIT | 08/31 | 4,635.77 | | DEPOSIT |

| Date | Amount | | | |
|---|---|---|---|---|
| 08/03 | 163.42 | *ELECTRONIC/ACH CREDIT* | | |
| | | MERCHANT BNKCD | DEPOSIT | 434440166883 |
| 08/03 | 5,907.49 | *ELECTRONIC/ACH CREDIT* | | |
| | | AMERICAN EXPRESS | 4099472805 | 4099472805 |
| 08/03 | 8,495.33 | *ELECTRONIC/ACH CREDIT* | | |
| | | AMERICAN EXPRESS | 4099472805 | 4099472805 |
| 08/03 | 8,859.63 | *ELECTRONIC/ACH CREDIT* | | |
| | | MERCHANT BNKCD | DEPOSIT | 434440158880 |
| 08/04 | 70.00 | *ELECTRONIC/ACH CREDIT* | | |
| | | AMERICAN EXPRESS | 4099473639 | 4099473639 |
| 08/04 | 164.08 | *ELECTRONIC/ACH CREDIT* | | |
| | | MERCHANT BNKCD | DEPOSIT | 434440166883 |
| 08/04 | 5,801.32 | *ELECTRONIC/ACH CREDIT* | | |
| | | MERCHANT BNKCD | DEPOSIT | 434440158880 |
| 08/04 | 6,000.15 | *ELECTRONIC/ACH CREDIT* | | |
| | | AMERICAN EXPRESS | 4099472805 | 4099472805 |
| 08/04 | 7,261.26 | *ELECTRONIC/ACH CREDIT* | | |
| | | MERCHANT BNKCD | DEPOSIT | 434440158880 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 13
36/E00/0175/0 /31
1000093172566
08/31/2009





## Account Statement

| Deposits/Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/04 | 11,106.89 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/05 | 3,714.34 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/05 | 7,633.37 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/06 | 3,419.18 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/06 | 7,051.02 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/07 | 4,817.90 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/07 | 6,308.17 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/10 | 5,404.33 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/10 | 7,789.22 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/10 | 8,502.08 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/11 | 3,586.19 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/11 | 7,629.02 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/11 | 8,816.52 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/11 | 11,831.64 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/12 | 5,494.98 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/13 | 11.67 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 08/13 | 4,485.79 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/13 | 6,859.56 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/14 | 3,191.81 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/14 | 4,722.87 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/17 | 14.81 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 08/17 | 3,557.11 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/17 | 3,764.10 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/17 | 4,111.90 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/18 | 47.64 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 08/18 | 145.84 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    · DEPOSIT     434440166883 |
| | 08/18 | 230.62 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 08/18 | 2,688.24 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS   4099472805   4099472805 |
| | 08/18 | 2,936.09 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/18 | 5,036.13 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/18 | 10,960.33 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 08/19 | 29.61 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 13
36/E00/0175/0 /31
1000093172566
08/31/2009



**SunTrust**

# Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/19 | 3,943.86 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/19 | 6,585.45 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/20 | 19.07 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/20 | 4,661.30 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/20 | 6,367.70 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/21 | 42.78 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099473639    4099473639 |
| | 08/21 | 56.17 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/21 | 1,808.24 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/21 | 2,778.98 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/24 | 2,120.49 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/24 | 2,439.40 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/24 | 2,523.80 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/25 | 52.42 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/25 | 174.28 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/25 | 219.27 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/25 | 1,996.66 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/25 | 2,508.06 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/25 | 2,823.44 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/25 | 7,107.83 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/26 | 1,254.76 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/26 | 3,095.52 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/27 | 88.63 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/27 | 273.08 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/27 | 3,476.93 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/28 | 30.51 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/28 | 43.03 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/28 | 1,224.91 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/31 | 54.85 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099473639    4099473639 |
| | 08/31 | 54.85 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440166883 |
| | 08/31 | 766.91 | | *ELECTRONIC/ACH CREDIT* |
| | | | | MERCHANT BNKCD    DEPOSIT    434440158880 |
| | 08/31 | 1,330.33 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |
| | 08/31 | 1,353.05 | | *ELECTRONIC/ACH CREDIT* |
| | | | | AMERICAN EXPRESS  4099472805    4099472805 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 13
36/E00/0175/0 /31
100009317256
08/31/2009



# SUNTRUST™

## Account Statement

Deposits/Credits: 105     Total Items Deposited: 9

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 1068 | 790.80 | 08/04 | 1118 | 1,365.61 | 08/21 | *1146 | 265.00 | 08/18 |
| | *1085 | 842.20 | 08/04 | 1119 | 235.53 | 08/10 | 1147 | 300.00 | 08/17 |
| | *1094 | 455.00 | 08/25 | 1120 | 903.56 | 08/10 | 1148 | 14,548.13 | 08/21 |
| | 1095 | 9,195.00 | 08/03 | 1121 | 265.00 | 08/10 | 1149 | 1,071.99 | 08/24 |
| | *1097 | 7,500.00 | 08/03 | 1122 | 63.89 | 08/11 | 1150 | 3,275.55 | 08/26 |
| | 1098 | 727.20 | 08/03 | 1123 | 1,145.00 | 08/10 | 1151 | 49.55 | 08/21 |
| | 1099 | 951.31 | 08/05 | 1124 | 1,185.16 | 08/10 | 1152 | 724.20 | 08/24 |
| | 1100 | 37,041.69 | 08/03 | 1125 | 2,874.51 | 08/12 | *1154 | 842.20 | 08/24 |
| | 1101 | 185.32 | 08/10 | 1126 | 1,293.00 | 08/11 | 1155 | 102.23 | 08/25 |
| | 1102 | 1,114.74 | 08/06 | 1127 | 454.50 | 08/17 | 1156 | 195.97 | 08/24 |
| | 1103 | 12,615.00 | 08/14 | *1129 | 538.41 | 08/11 | 1157 | 750.00 | 08/26 |
| | 1104 | 397.03 | 08/03 | 1130 | 122.50 | 08/18 | 1158 | 41.30 | 08/26 |
| | 1105 | 4,401.72 | 08/05 | *1132 | 1,309.73 | 08/17 | 1159 | 36.63 | 08/24 |
| | 1106 | 133.13 | 08/11 | 1133 | 411.14 | 08/18 | 1160 | 612.94 | 08/25 |
| | 1107 | 1,850.00 | 08/11 | 1134 | 34.50 | 08/14 | 1161 | 146.94 | 08/27 |
| | 1108 | 13,216.88 | 08/10 | 1135 | 13,791.67 | 08/17 | *1163 | 1,025.10 | 08/27 |
| | 1109 | 12.78 | 08/11 | 1136 | 471.56 | 08/17 | 1164 | 14,173.63 | 08/27 |
| | 1110 | 3,639.25 | 08/10 | 1137 | 1,735.80 | 08/17 | 1165 | 89.63 | 08/31 |
| | 1111 | 532.50 | 08/17 | 1138 | 588.00 | 08/14 | *1169 | 357.00 | 08/27 |
| | 1112 | 2,582.36 | 08/10 | 1139 | 399.81 | 08/17 | *1171 | 74.75 | 08/27 |
| | 1113 | 332.64 | 08/12 | 1140 | 1,431.36 | 08/17 | *1173 | 1,532.21 | 08/31 |
| | 1114 | 225.00 | 08/11 | 1141 | 13,725.63 | 08/17 | 1174 | 42,144.53 | 08/27 |
| | 1115 | 173.40 | 08/07 | 1142 | 82.60 | 08/19 | 1175 | 333.92 | 08/28 |
| | 1116 | 5,126.90 | 08/10 | 1143 | 627.80 | 08/17 | 1176 | 1,684.40 | 08/28 |
| | 1117 | 631.39 | 08/07 | 1144 | 750.00 | 08/26 | *1178 | 63.89 | 08/28 |

Checks: 75     *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 08/03 | 159.74 | | *CHECK CARD PURCHASE* STAPLES DIRECT00 | 800-3333330 | CA |
| | 08/03 | 258.60 | | *CHECK CARD PURCHASE* STAPLES BUSINE00 | 800-3333330 | MA |
| | 08/03 | 332.67 | | *CHECK CARD PURCHASE* STAPLES BUSINE00 | 800-3333330 | MA |
| | 08/04 | 97.42 | | *ELECTRONIC/ACH DEBIT* MERCHANT BNKCD FEE | 434440166883 | |
| | 08/04 | 2,853.94 | | *ELECTRONIC/ACH DEBIT* MERCHANT BNKCD FEE | 434440158880 | |
| | 08/06 | 419.00 | | *CHECK CARD PURCHASE* CAREERBUILDER CO | 773-5273600 | IL |
| | 08/10 | 149.10 | | *ELECTRONIC/ACH DEBIT* ELAVON INC SDCach0806 | 4073173 | |
| | 08/13 | 867.62 | | OUTGOING FEDWIRE DR TRN #011903 | | |
| | 08/14 | 30,539.25 | | *ELECTRONIC/ACH DEBIT* GEVITY DEPOSITORY | 79973 | |
| | 08/20 | 118.74 | | ACCOUNT ANALYSIS FEE | | |
| | 08/20 | 21,801.07 | | *ELECTRONIC/ACH DEBIT* FLA DEPT REVENUE C01 | 000000015086684 | |
| | 08/20 | 95.00 | | *CHECK CARD PURCHASE* PAYPAL *INNSTUFF | 402-935-7733 | CA |
| | 08/21 | 19,570.76 | | *ELECTRONIC/ACH DEBIT* ORANGE COUNTY B TAXES | 137354 | |
| | 08/28 | 25,735.54 | | *ELECTRONIC/ACH DEBIT* GEVITY DEPOSITORY | 79973 | |
| | 08/31 | 2,644.45 | | *ELECTRONIC/ACH DEBIT* GEVITY DEPOSITORY | 79973 | |

**SUNTRUST BANK**
P O BOX 622227
ORLANDO FL 32862-2227

Page 5 of 13
36/E00/0175/0 /31
1000093172566
08/31/2009





# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 08/31 | 295.93 | | *CHECK CARD PURCHASE* | | TR DATE 08/27 |
| | | | | STAPLES BUSINE00349860 | 800-3333330 MA | |

Withdrawals/Debits: 16

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/01 | 184,325.71 | 184,325.71 | 08/17 | 191,674.21 | 191,674.21 |
| | 08/03 | 157,739.19 | 157,439.19 | 08/18 | 212,920.46 | 212,920.46 |
| | 08/04 | 183,558.53 | 183,258.53 | 08/19 | 227,688.13 | 227,688.13 |
| | 08/05 | 189,553.21 | 189,253.21 | 08/20 | 324,659.44 | 218,774.44 |
| | 08/06 | 199,082.19 | 199,082.19 | 08/21 | 294,469.10 | 294,469.10 |
| | 08/07 | 212,546.09 | 211,629.09 | 08/24 | 300,331.69 | 300,331.69 |
| | 08/10 | 208,008.10 | 208,008.10 | 08/25 | 314,503.67 | 314,503.67 |
| | 08/11 | 235,755.26 | 235,755.26 | 08/26 | 314,272.64 | 314,272.64 |
| | 08/12 | 238,043.09 | 238,043.09 | 08/27 | 260,189.33 | 260,189.33 |
| | 08/13 | 249,341.96 | 249,277.96 | 08/28 | 234,139.85 | 234,139.85 |
| | 08/14 | 215,006.65 | 215,006.65 | 08/31 | 238,530.67 | 238,530.67 |

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month_____     Year _____

**Bank Balance** Shown on statement        $ _____

**Add (+)**
Deposits not shown on this
statement (if any).                        $ _____
                                           _____
                        **Total (+)**      $ _____
**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

              **Total (-)**  $ _____

              **Balance**  $ _____
              These balances should agree

**Your Transaction**
**Register Balance**           $ _____

**Add (+)**
Other credits shown on         $ _____
this statement but not
in transaction register.       _____

**Add (+)**
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                  $ _____

**Subtract (-)** Other debits shown on this statement
                but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |

**Total (-)**                  $ _____

**Balance**                    $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:      KA and KM Development Inc.      Case Number:      6:09-bk-6245-KSJ

Reporting Period beginning:      August 1, 2009    and ending:      August 31, 2009

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept of Revenue | 9/20/09 | Sales Tax | $17,008.50 | 8/20/09 | August 1-August 31 |
| Orange Cty Comptroller | 9/20/09 | Tourist Development Tax | $15,350.95 | 8/20/09 | August 1-August 31 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                          $32,359.45

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  KA and KM Development Inc.     Case Number:  6:09-bk-6245-KSJ

Reporting Period beginning:  August 1, 2009     and ending:  August 31, 2009

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Arti Kalidas | CFO | Salary | $4,615.38 |
| Vinod Kalidas | CEO | Salary | $4,615.38 |
| Vinod Kalidas | | Reimbursement of expense | $633.00 |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 17 | 7 |
| Number hired during the period | 3 | 4 |
| Number terminated or resigned during period | 3 | 5 |
| Number of employees on payroll at end of period | 17 | 6 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810000 | GL, Auto, Liquor | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7808411 | Excess Liability | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810258 | Property | 4/22/2010 | 20th of month |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐          Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before          6-Aug-09