UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION


IN RE:     6:09-bk-6245-KSJ              CASE NUMBER


                                        JUDGE KAREN S. JENNEMANN

DEBTOR:  KA and KM Development Inc.      CHAPTER 11


DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)

FOR THE PERIOD

FROM 2/1/10 TO 2/28/10


Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


Date    3/23/2010                       Attorney for Debtor's Signature


Debtor's Address                        Attorney's Address
and Phone Number:                       and Phone Number:
KA and KM Development Inc.
8865 Commodity Circle, Ste 14B          Baker & Hostetler LLP
Orlando, FL 32819                       SunTrust Center, Suite 2300
(321) 251-7023                          200 South Orange Avenue
                                        Orlando, FL 32801
                                        407-649-4036


Note: The original Monthly Operating Report is to be filed with the court and a copy
simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.


For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING 2/1/10 AND ENDING 2/28/10

Name of Debtor: KA and KM Development Inc.    Case Number: 6:09-bk-6245-KSJ

Date of Petition: May 6, 2009

| | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $21,453.43 | (a) | $59,825.63 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | $457,468.07 | | $2,424,909.49 | |
| Minus: Cash Refunds | 0.00 | | 1,623.35 | |
| Net Cash Sales | 457,468.07 | | 2,423,286.14 | |
| B. Accounts Receivable | 71,090.99 | | 402,170.59 | |
| C. Other Receipts (See MOR-3 ) | 399.62 | | $7,858.02 | |
| (If you receive rental income, | | | | |
| you must attach a rent roll.) | | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $528,958.68 | | $2,833,314.75 | |
| 4. TOTAL FUNDS AVAILABLE FOR | | | | |
| OPERATIONS (Line 1 + Line 3 ) | $550,412.11 | | $2,893,140.38 | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | 10,406.23 | | $55,967.62 | |
| B. Bank Charges | 170.01 | | 1,384.09 | |
| C. Contract Labor | 54,558.84 | | 424,457.26 | |
| D. Fixed Asset Payments (not incl. in "N") | 0.00 | | 0.00 | |
| E. Insurance | 0.00 | | 123,426.36 | |
| F. Inventory Payments (See Attach. 2 ) | 12,934.14 | | 137,151.02 | |
| G. Leases | 0.00 | | 333.59 | |
| H. Manufacturing Supplies | 0.00 | | 0.00 | |
| I. Office Supplies | 2,883.23 | | 21,277.75 | |
| J. Payroll - Net (See Attachment 5A ) | 67,585.61 | | 626,008.51 | |
| K. Professional Fees (Accounting & Legal) | 0.00 | | 196,500.89 | |
| L. Rent | 3,501.72 | | 5,252.58 | |
| M. Repairs & Maintenance | 15,403.87 | | 120,823.42 | |
| N. Secured Creditor Payments (See Attach. 2 ) | 67,660.00 | | 102,070.00 | |
| O. Taxes Paid - Payroll (See Attachment 4C ) | | | 0.00 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C ) | 24,025.96 | | 148,154.68 | |
| Q. Taxes Paid - Other (See Attachment 4C ) | 56,233.68 | | 167,471.61 | |
| R. Telephone | 2,423.76 | | 14,033.34 | |
| S. Travel & Entertainment | 241.97 | | 2,615.16 | |
| Y. U.S. Trustee Quarterly Fees | 0.00 | | 11,374.17 | |
| U. Utilities | 8,726.62 | | 381,339.83 | |
| V. Vehicle Expenses | 0.00 | | 0.00 | |
| W. Other Operating Expenses (See MOR-3 ) | 24,488.13 | | 154,330.16 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W ) | $351,243.77 | | $2,693,972.04 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6 ) (c) | $199,168.34 | (c) | $199,168.34 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of

This 20th day of March, 2010

_Ati Mueiler_

(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Petty Cash | $399.62 | |
| Petty Cash | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $399.62 | |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Credit Card Charge | $7,184.10 | |
| Commissions | $8,491.56 | |
| Décor Connect | $7,624.00 | |
| Vizergy - Internet | $531.25 | |
| Newspaper | $195.97 | |
| Postage | $100.00 | |
| Business License | $361.25 | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $24,488.13 | |

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:    KA and KM Development Inc.    Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:    February 1, 2010 and ending:    February 28, 2010

ACCOUNTS RECEIVABLE AT PETITION DATE:    $56,492.08

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, prepetition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 244,304.65 | (a) |
| PLUS: Current Month New Billings | $ | 8,981.64 | |
| MINUS: Collection During the Month | $ | 71,090.99 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | 0.00 | * |
| End of Month Balance | $ | 182,195.30 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable) See Note 1

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| 50,282.11 | 50,663.50 | 23,464.50 | 57,785.19 | 182,195.30 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Homewood Suites | 04/22 - 04/28/09 | Collection calls made |
| SJL Ventures | 4/20/2009 | Collection calls made |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: KA and KM Development Inc.    Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: February 1, 2010    and ending: February 28, 2010

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | $0.00 (b) |

☐  Check here if prepetition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $75,299.11 | (a) |
| PLUS: New Indebtedness Incurred This Month | $363,726.87 | |
| MINUS: Amount Paid on Post-Petition | | |
| Accounts Payable This Month | $351,243.77 | |
| PLUS/MINUS: Adjustments | $0.00 | * |
| Ending Month Balance | $87,782.21 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Petition Payments Delinquent |
|---|---|---|---|---|
| SunTrust Bank | 2/5/2010 | $67,660.00 | 0 | 0 |
| | | | | |
| | | | | |
| TOTAL | | $67,660.00 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 02/18/2010 | 219425 | PLI | 02/28/2010 | | 199.72 |
| Bill | 02/28/2010 | 0009755452 | USA Today | 02/28/2010 | | 166.58 |
| Bill | 02/22/2010 | 1764902 | Great Western Meats | 03/01/2010 | | 24.30 |
| Bill | 02/22/2010 | 818302 | Bagel King | 03/01/2010 | | 79.52 |
| Bill | 01/31/2010 | 2042493 | Guest Supply | 03/02/2010 | | 59.20 |
| Bill | 01/31/2010 | 39760 | All Glass, Inc. | 03/02/2010 | | 113.31 |
| Bill | 01/31/2010 | 15287 | Total Cost Systems Inc | 03/02/2010 | | 787.25 |
| Bill | 02/10/2010 | 0127435-IN | Ganesh Mills | 03/02/2010 | | 3,766.77 |
| Bill | 02/15/2010 | 2182 | One Way Valet, Inc. | 03/02/2010 | | 960.00 |
| Bill | 02/01/2010 | RC00002104 | IQWare Inc | 03/03/2010 | | 660.00 |
| Bill | 02/01/2010 | 4872 | Green Thumb Interior Plant Service | 03/03/2010 | | 319.50 |
| Bill | 02/01/2010 | 15094 | Total Cost Systems Inc | 03/03/2010 | | 63.89 |
| Bill | 02/01/2010 | 920676 | Orlando/Orange Cty CVB | 03/03/2010 | | 1,125.10 |
| Bill | 02/01/2010 | 6391336841 | Verizon Wireless | 03/03/2010 | | 206.15 |
| Bill | 02/02/2010 | 140601 | Recognition Express | 03/04/2010 | | 53.04 |
| Bill | 02/17/2010 | 57966424 | S & D Coffee | 03/04/2010 | | 88.89 |
| Bill | 02/22/2010 | 1246 | Bio-Metrics | 03/04/2010 | | 507.58 |
| Bill | 02/03/2010 | 1490117 | Ecolab | 03/05/2010 | | 44.92 |
| Bill | 02/18/2010 | 1/22/10-2/18/10 | Orange County Utilities | 03/05/2010 | | 3,993.66 |
| Bill | 02/18/2010 | 422037 | Pitney Bowes | 03/05/2010 | | 95.86 |
| Bill | 02/26/2010 | 1765834 | Great Western Meats | 03/05/2010 | | 38.75 |
| Bill | 02/26/2010 | 819150 | Bagel King | 03/05/2010 | | 79.52 |
| Bill | 02/04/2010 | 9101043576 | HD Supply Facilities Maintenance | 03/06/2010 | | 155.69 |
| Bill | 02/04/2010 | 5004540 | Heartland Food Products | 03/06/2010 | | 54.00 |
| Bill | 02/24/2010 | 60291177760087416 | Target | 03/06/2010 | | 111.28 |
| Bill | 02/06/2010 | 574512 | Flippers | 03/08/2010 | | 121.95 |
| Bill | 02/18/2010 | 2/15/10-02 | Brighthouse Networks | 03/08/2010 | | 5.50 |
| Bill | 02/26/2010 | 2002513959 | Royal Cup Coffee | 03/08/2010 | | 67.70 |
| Bill | 02/26/2010 | 737695 | Schenck Company | 03/08/2010 | | 174.66 |
| Bill | 02/26/2010 | 100226-14031 | Mats Mats Mats | 03/08/2010 | | 43.08 |
| Bill | 02/26/2010 | 220921 | PLI | 03/08/2010 | | 257.59 |
| Bill | 02/26/2010 | 1685A | ChairPro | 03/08/2010 | | 125.00 |
| Bill | 02/28/2010 | 2/28/10 | Lisa Catena | 03/10/2010 | | 50.00 |
| Bill | 02/09/2010 | 9101101512 | HD Supply Facilities Maintenance | 03/11/2010 | | 64.15 |
| Bill | 02/09/2010 | 1801428749 | HD Supply Facilities Maintenance | 03/11/2010 | | 4.19 |
| Bill | 02/24/2010 | 57966517 | S & D Coffee | 03/11/2010 | | 128.89 |
| Bill | 02/10/2010 | 23750 | G & R Plumbing Enterprises, Inc | 03/12/2010 | | 11.25 |
| Bill | 02/10/2010 | 17950238-02/08/10 | Teco Peoples Gas | 03/12/2010 | | 2,461.71 |
| Bill | 02/10/2010 | 17959321-02/08/10 | Teco Peoples Gas | 03/12/2010 | | 1,317.70 |
| Bill | 02/10/2010 | 1555341 | Ecolab | 03/12/2010 | | 996.84 |
| Bill | 02/10/2010 | 15333 | Total Cost Systems Inc | 03/12/2010 | | 199.55 |
| Bill | 02/10/2010 | 57966331 | S & D Coffee | 03/12/2010 | | 170.89 |
| Bill | 02/20/2010 | 03/1/10 - 3/29/10 | Brighthouse Networks | 03/12/2010 | | 2,670.56 |
| Bill | 02/20/2010 | 00B0008294050 | Zephyrhills Direct | 03/12/2010 | | 29.06 |
| Bill | 02/11/2010 | 3131962721 | Staples Business Advantage | 03/13/2010 | | 483.89 |
| Bill | 02/26/2010 | 2187 | One Way Valet, Inc. | 03/13/2010 | | 832.00 |
| Bill | 02/26/2010 | InnTime | Hotel Computers & Service, Inc. | 03/13/2010 | | 1,015.00 |
| Bill | 02/12/2010 | 574527 | Flippers | 03/14/2010 | | 175.50 |
| Bill | 02/12/2010 | 208071 | Spies Pool, LLC | 03/14/2010 | | 480.16 |
| Bill | 02/12/2010 | 3131980661 | Staples Business Advantage | 03/14/2010 | | 12.45 |
| Bill | 02/16/2010 | 574538 | Flippers | 03/18/2010 | | 54.95 |
| Bill | 02/16/2010 | 47278 | Orange County Fire Rescue | 03/18/2010 | | 275.00 |
| Bill | 02/16/2010 | 1429698 | American Hotel Register | 03/18/2010 | | 49.72 |
| Bill | 02/18/2010 | 9101248469 | HD Supply Facilities Maintenance | 03/20/2010 | | 101.68 |
| Bill | 02/18/2010 | INV0017546 | STA Elements, Inc. | 03/20/2010 | | 607.05 |
| Bill | 02/22/2010 | RC00002133 | IQWare Inc | 03/24/2010 | | 1,955.55 |
| Bill | 02/22/2010 | 2081647 | Guest Supply | 03/24/2010 | | 1,261.89 |
| Bill | 02/22/2010 | 1643160 | Ecolab | 03/24/2010 | | 42.38 |
| Bill | 02/23/2010 | 328854 | Flippers | 03/25/2010 | | 119.95 |
| Bill | 02/23/2010 | LAK303ARSETUP | EZ Yield.com | 03/25/2010 | | 599.00 |
| Bill | 02/23/2010 | 2085218 | Guest Supply | 03/25/2010 | | 285.76 |
| Bill | 02/25/2010 | 16290 | G & R Plumbing Enterprises, Inc | 03/27/2010 | | 47.77 |

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Total Current** | | | | | | |
| Bill | 02/25/2010 | 16309 | G & R Plumbing Enterprises, Inc | 03/27/2010 | | 76.63 |
| Bill | 02/25/2010 | IN0235721 | Battery Bank | 03/27/2010 | | 121.08 |
| Bill | 02/25/2010 | 9101349391 | HD Supply Facilities Maintenance | 03/27/2010 | | 322.52 |
| Bill | 02/26/2010 | 2091825 | Guest Supply | 03/28/2010 | | 1,532.11 |
| Bill | 02/26/2010 | INV0017603 | STA Elements, Inc. | 03/28/2010 | | 2,247.15 |
| Bill | 02/28/2010 | 15807 | Total Cost Systems Inc | 03/30/2010 | | 775.11 |
| Bill | 02/09/2010 | 2/9/10-11376 | Progress Energy | 04/05/2010 | | 5,934.92 |
| Bill | 02/09/2010 | 2/9/10-03079 | Progress Energy | 04/05/2010 | | 8,756.14 |
| Bill | 02/09/2010 | 2/9/10-21285 | Progress Energy | 04/05/2010 | | 9,798.68 |
| **Total Current** | | | | | | **60,818.77** |
| **1 - 30** | | | | | | |
| Bill | 01/22/2010 | 2002513498 | Royal Cup Coffee | 02/01/2010 | 27 | 67.70 |
| Bill | 02/01/2010 | SEA5812294 | Dept of Business & Professional Regulatio | 02/01/2010 | 27 | 273.00 |
| Bill | 02/01/2010 | HOT5811119 | Dept of Business & Professional Regulatio | 02/01/2010 | 27 | 255.00 |
| Bill | 02/06/2010 | 3587 | Orlandoescape.com | 02/06/2010 | 22 | 450.00 |
| Bill | 01/28/2010 | 1/24/10 | Cool Front Hoods | 02/07/2010 | 21 | 250.00 |
| Bill | 01/28/2010 | 201002-020 | Note Pad Inc. | 02/07/2010 | 21 | 685.88 |
| Bill | 01/20/2010 | 366331 | Florida Natrual Gas | 02/09/2010 | 19 | 3,764.88 |
| Bill | 01/20/2010 | 366332 | Florida Natrual Gas | 02/09/2010 | 19 | 3,450.82 |
| Bill | 02/02/2010 | 814569 | Bagel King | 02/09/2010 | 19 | 11.60 |
| Bill | 01/13/2010 | 3456B | FLS of Florida | 02/12/2010 | 16 | 2.88 |
| Bill | 02/05/2010 | 2002513682 | Royal Cup Coffee | 02/15/2010 | 13 | 70.50 |
| Bill | 01/29/2010 | 4003507-IN | Florida's Finest | 02/18/2010 | 10 | 75.70 |
| Bill | 02/03/2010 | 57966244 | S & D Coffee | 02/18/2010 | 10 | 327.54 |
| Bill | 02/19/2010 | 1212019364 | The Brickman Group Ltd. LLC. | 02/19/2010 | 9 | 699.00 |
| Bill | 02/20/2010 | 1211762940 | The Brickman Group Ltd. LLC. | 02/20/2010 | 8 | 1,713.00 |
| Bill | 02/11/2010 | 41422 | Sign Design | 02/21/2010 | 7 | 80.90 |
| Bill | 02/12/2010 | 2002513771 | Royal Cup Coffee | 02/22/2010 | 6 | 387.50 |
| Bill | 02/15/2010 | 816859 | Bagel King | 02/22/2010 | 6 | 79.52 |
| Bill | 02/03/2010 | 4003545-IN | Florida's Finest | 02/23/2010 | 5 | 40.61 |
| Bill | 02/16/2010 | 16 | Perfect Service Excellent Benefits | 02/23/2010 | 5 | 10,007.77 |
| Bill | 02/23/2010 | 04-737731 | Rexel | 02/23/2010 | 5 | 269.19 |
| Bill | 01/27/2010 | 23619 | G & R Plumbing Enterprises, Inc | 02/26/2010 | 2 | 81.19 |
| Bill | 01/27/2010 | 23621 | G & R Plumbing Enterprises, Inc | 02/26/2010 | 2 | 16.64 |
| Bill | 02/19/2010 | 530137 | Dade Paper & Bag Co. | 02/26/2010 | 2 | 636.95 |
| Bill | 02/19/2010 | 817874 | Bagel King | 02/26/2010 | 2 | 79.52 |
| Bill | 02/19/2010 | 2070013140 | Securitas Security Services | 02/26/2010 | 2 | 445.70 |
| Bill | 02/19/2010 | 1 | Pro-Active Security Agency, LLC | 02/26/2010 | 2 | 672.00 |
| Bill | 02/17/2010 | 000169426250 | Florida Dept of State Division of Corp. | 02/27/2010 | 1 | 150.00 |
| Bill | 02/17/2010 | 700169420167 | Florida Dept of State Division of Corp. | 02/27/2010 | 1 | 61.25 |
| Bill | 02/17/2010 | 300169422833 | Florida Dept of State Division of Corp. | 02/27/2010 | 1 | 150.00 |
| **Total 1 - 30** | | | | | | **25,256.24** |
| **31 - 60** | | | | | | |
| Bill | 12/26/2009 | 004521-IN | Florida's Finest | 01/15/2010 | 44 | 155.11 |
| Bill | 01/16/2010 | 30369 | Forum Architecture & Interior Design, Inc | 01/16/2010 | 43 | 21.60 |
| Bill | 01/28/2010 | 04-728634 | Rexel | 01/28/2010 | 31 | 286.06 |
| Bill | 01/28/2010 | 04-729260 | Rexel | 01/28/2010 | 31 | 59.30 |
| **Total 31 - 60** | | | | | | **522.07** |
| **61 - 90** | | | | | | |
| Bill | 11/20/2009 | 46676 | Orange County Fire Rescue | 12/20/2009 | 70 | 275.00 |
| Bill | 12/22/2009 | INV0007730 | Pioneer Furniture | 12/22/2009 | 68 | 459.28 |
| **Total 61 - 90** | | | | | | **734.28** |
| **> 90** | | | | | | |
| Bill | 05/20/2009 | 16054 | venere.com | 05/30/2009 | 274 | 20.85 |
| Bill | 06/12/2009 | 45177 | Orange County Fire Rescue | 07/12/2009 | 231 | 275.00 |
| Bill | 07/31/2009 | 1705 | Progressive Services, LLC. | 08/30/2009 | 182 | 155.00 |
| **Total > 90** | | | | | | **450.85** |
| **TOTAL** | | | | | | **87,782.21** |

## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  KA and KM Development Inc.    Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:  February 1, 2010    and ending:    February 28, 2010

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $73,715.52 | **(a) |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $36,469.59 | |
| PLUS: Inventory Purchased During Month | $12,934.14 | |
| MINUS: Inventory Used or Sold | $16,467.91 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Inventory on Hand at End of Month | $32,935.82 | ** |

METHOD OF COSTING INVENTORY:    Replacement Value

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 Months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100.0% | 0.0% | 0.0% | 0.0% | 100.0% * |

* Aging Percentages must equal 100%.

☑ Check here if inventory contains perishable items.

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  $  3,188,100.46

(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): Laundry equipment: $50,213.57; Fitness Equipment: $11,244.27; Phone Switch and Phones: $34,461.50, Restaurant Kitchen Equipment: $163,574.55; Furniture and fixtures: $2,915,731.57; Office Furniture: 12,875.00

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $  3,188,100.46 | (a)(b) |
| MINUS: Depreciation Expense | $0.00 | |
| PLUS: New Purchases | $0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $0.00 | * |
| Ending Monthly Balance | $  3,188,100.46 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.

Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  KA and KM Development Inc.          Case Number:          6:09-bk-6245-KSJ

Reporting Period beginning:  February 1, 2010     and ending:          February 28, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Suntrust Bank          BRANCH:  Downtown Orlando

ACCOUNT NAME  KA and KM Development Inc DIP     ACCOUNT NUMBER:  1000093172558

PURPOSE OF ACCOUNT:  OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $32,682.39 | |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $32,682.39 | **(a) |

*Debit cards are used by          Arti Kalidas

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:
( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $0.00 | Transferred to Payroll Account |
| $0.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: KA and KM Development Inc.  Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: February 1, 2010  and ending: February 28, 2010

NAME OF BANK:  Suntrust Bank  BRANCH: Downtown Orlando

ACCOUNT NAME:  KA and KM Development Inc. DIP
ACCOUNT NUMBER:  1000093172558

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/19/10 | Debit | Suntrust | Bank Fee | 25.87 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $25.87 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



## SunTrust

# Account Statement

KA AND KM DEVELOPMENT INC DIP
CASE #6-09-BK-06245-KSJ
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICE NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | DEBTOR IN POSSESSION CHECKING | 1000093172558 | 02/01/2010 - 02/28/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $32,708.26 | Average Balance | $32,699.02 |
| Deposits/Credits | $.00 | Average Collected Balance | $32,699.02 |
| Checks | $.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $25.87 | | |
| Ending Balance | $32,682.39 | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/19 | 25.87 | | ACCOUNT ANALYSIS FEE |

Withdrawals/Debits: 1

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 02/01 | 32,708.26 | 32,708.26 | 02/19 | 32,682.39 | 32,682.39 |

Member FDIC

Continued on next page

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  KA and KM Development Inc.          Case Number:     6:09-bk-6245-KSJ

Reporting Period beginning:   February 1, 2010     and ending:    February 28, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK:           N/A          BRANCH:       N/A

ACCOUNT NAME:          N/A          ACCOUNT NUMBER: N/A

PURPOSE OF ACCOUNT:        PAYROLL

Ending Balance per Bank Statement                              _____
Plus Total Amount of Outstanding Deposits                     _____
Minus Total Amount of Outstanding Checks and other debits     _____  *
Minus Service Charges                                         _____
Ending Balance per Check Register                             _____

**\*Debit cards must not be issued on this account.**          _____

**\*\*If Closing Balance is negative, provide explanation:**   _____
                                                               _____

The following disbursements were paid in Cash:        ( ☐  Check here if cash disbursements were authorized by
                                                            United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:    KA and KM Development Inc.          Case Number:    6:09-bk-6245-KSJ

Reporting Period beginning:    February 1, 2010    and ending:    February 28, 2010

NAME OF BANK:    N/A          BRANCH:    N/A

ACCOUNT NAME:    N/A

ACCOUNT NUMBER:    N/A
PURPOSE OF ACCOUNT:          PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated
check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  | N/A |  | N/A | N/A |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:    KA and KM Development Inc.          Case Number:          6:09-bk-6245-KSJ

Reporting Period beginning:    February 1, 2010      and ending:          February 28, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    N/A                          BRANCH:          N/A

ACCOUNT NAME:    N/A                          ACCOUNT NUMBER: N/A

PURPOSE OF ACCOUNT:                TAX

| | |
|---|---|
| Ending Bank Balance per Bank Statement | _____ |
| Plus Total Amount of Outstanding Deposits | _____ |
| Minus Total Amount of Outstanding Checks and other debits | _____ |
| Minus Service Charges | _____ |
| Ending Balance per Check Register | _____ |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:                ( ☐ Check here if cash disbursements were authorized by
                                                                United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
   of Receipts and Disbursements (Page MOR-2, Line 7).

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: KA and KM Development Inc.  Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: February 1, 2010  and ending: February 28, 2010

NAME OF BANK:  N/A  BRANCH:  N/A

ACCOUNT NAME:  ACCOUNT NUMBER:  N/A
N/A

PURPOSE OF ACCOUNT:  TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | N/A          |       | N/A     | N/A    |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | (d)    |

SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | (a) |
| Sales & Use Taxes Paid | (b) |
| Other Taxes Paid | (c) |
| TOTAL | (d) |

(a) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5O)

(b) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5P)

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q)

(d) These two lines must be equal.

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL      _____ (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash In Drawer/Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference Between (Column 2) and (Column 3) |
|---|---|---|---|
| On Property | $2,500.00 | $1,529.36 | $970.64 |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| TOTAL | _____ | $1,529.36 (b) | _____ |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation.**

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**      $1,529.36 (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

Premier Beverage Company LLC
PO BOX 22637
Tampa, FL 33622
PHONE 813-672-6161

** INVOICE **

SOLD TO:
LAKE EVE RESORT
LAKE EVE RESORT MANAGEMENT
LLC
12388 INTERNATIONAL DR
321-251-7023

FL-P-15404
IMP# FL-I-15592
STATE#KLD3900175

| CUSTOMER # | INVOICE DATE |
|---|---|
| 7000062140 | 01/22/10 |

| ROUTE | STOP | | | P.O. # | | REP. | | UPC | DUE DATE | | | CR TERMS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | 34 | | | | | 365 | | | 01/22/10 | | | |

| ITEM # | # CS | # BT | SIZE | DESCRIPTION | PK | UNIT CS | C. O. D temp DISC | NET CS | NET BT | EXT AM |
|---|---|---|---|---|---|---|---|---|---|---|
| 9024526 | 6 | | 750ML | CANYON ROAD MERLOT 750ML | 12 | 7.77 | 2.42 | | 5.35 | 32. |
| 9024524 | 6 | | 750ML | CANYON ROAD CHARD 750ML | 12 | 7.77 | 2.42 | | 5.35 | 32. |
| 9024522 | 6 | | 750ML | CANYON ROAD CAB SAUV 750ML | 12 | 7.77 | 2.42 | | 5.35 | 32. |
| 9001799 | 1 | | 1L | SAILOR JERRY RUM SPICED NAVY 1L | 12 | 19.50 | | | 19.50 | 19. |
| 1011030 | 4 | | 750ML | KORBEL BRUT CHAMPAGNE 15B 750ML | 15 | 13.10 | 1.05 | | 12.05 | 48. |
| 1233048 | | 1 | 750ML | WILLIAM WYCLIFFE BRUT CHAMPAGNE 750ML | 12 | 57.00 | 12.00 | 45.00 | 3.75 | 45. |
| 9031151 | | | | Delivery Charge | 2 | | | | | 5. |

Paid Cash $214

Richard Hagen       1/22/10

THANK YOU FOR YOUR ORDER. WE APPRECIATE YOUR BUSIN...

*EQUAL OPPORTUNITY EMPLOYER M...

S REQUIRE FULL PAYMENT OF THIS INVOICE ON OR BEFORE DUE DATE SHOWN PAYMENTS MADE A
CHECKS AND PAST DUE INVOICES WILL RESULT IN LOST DISCOUNTS AND THE GROSS TOTAL WILL BE
SIBLE FOR ALL COSTS OF COLLECTION. IN THE EVENT SUIT IS FILED TO RECOVER AN UNPAID BALA
SIBLE FOR ALL COSTS, INTEREST AND REASONABLE ATTORNEYS FEES.

| | LICENSE NO | SALES TAX NO | | DISC | DUE |
|---|---|---|---|---|---|
| | 5810441 4CDP | 999999 | | 59.76 | 214.0 |

| DATE | | INVOICE NUMBER | | AMOUNT PAID | |
|---|---|---|---|---|---|
| 2/10 | FL 33082 | 304564913 | 214.00 | | DELIVERED PER |

For proper credit to your account please detach
this portion and return with your remittance

PLEASE REMIT TO:
NO STATEMENT WILL BE SENT

Received By
Rev 5672

PETTY CASH

DATE 1/22/10

DESCRIPTION OF ITEM/SERVICE PURCHASED          AMOUNT

TOTAL

Approved By

CHARGE TO ACCOUNT

NUMBER

## MONTHLY SUMMARY OF BANK ACTIVITY - LOCKBOX ACCOUNT

Name of Debtor:  KA and KM Development Inc.  Case Number:  6:09-bk-6245-KSJ

Reporting Period beginning:  February 1, 2010  and ending:  February 28, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States

NAME OF BANK: Suntrust Bank  BRANCH: Downtown Orlando

ACCOUNT NAME Eve Management, Inc.  ACCOUNT NUMBER:  1000093172566
    fbo KA and KM Development, Inc. DIP
PURPOSE OF ACCOUNT:  Operation of Hotel Property

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | | $242,177.56 |
| Plus Total Amount of Outstanding Deposits | $0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $77,220.97 | * |
| Minus Service Charges | | |
| Ending Balance per Check Register | | $164,956.59   **(a) |

*Debit cards are used by  Arti Kalidas

**If Closing Balance is negative, provide explanation:  _____

**The following disbursements were paid in Cash**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$0.00  Transferred to Payroll Account
$0.00  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5E**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: KA and KM Development Inc.        Case Number: 6:09-bk-6245-KSJ

Reporting Period beginning: February 1, 2010    and ending: February 28, 2010

NAME OF BANK: Suntrust Bank        BRANCH: Downtown Orlando

ACCOUNT NAME:        Eve Management, Inc.
                     fbo KA and KM Development, Inc. DIP

ACCOUNT NUMBER:      1000093172566

PURPOSE OF ACCOUNT:        Operation of Hotel Property

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | ***** See attached check register ***** | | |

TOTAL

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | cc 2/16/10 | 2/16/2010 | Outdoor Speaker Depot | | SunTrust | | -97.20 |
| Bill | 129921 | 2/16/2010 | | | Pool | -97.20 | 97.20 |
| TOTAL | | | | | | -97.20 | 97.20 |
| Bill Pmt -Check | EFT 2/2/10 | 2/11/2010 | Vonage | | SunTrust | | -110.24 |
| Bill | 131039069 | 2/2/2010 | | | Telephone | -110.24 | 110.24 |
| TOTAL | | | | | | -110.24 | 110.24 |
| Bill Pmt -Check | eft 2/10/10 | 2/10/2010 | Vonage | | SunTrust | | -110.24 |
| Bill | 2/2/10 | 2/10/2010 | | | Telephone | -110.24 | 110.24 |
| TOTAL | | | | | | -110.24 | 110.24 |
| Bill Pmt -Check | EFT 2/12/10 | 2/12/2010 | Decor Connect | | SunTrust | | -7,624.00 |
| Bill | 0202201034 | 2/10/2010 | | | Maintenance Opera... | -7,624.00 | 7,624.00 |
| TOTAL | | | | | | -7,624.00 | 7,624.00 |
| Bill Pmt -Check | CC 556.50 | 2/5/2010 | Plumbing Products Direct, Inc | | SunTrust | | -556.50 |
| Bill | APP-51174 | 2/2/2010 | | | Plumbing Maintena... | -556.50 | 556.50 |
| TOTAL | | | | | | -556.50 | 556.50 |
| Bill Pmt -Check | 1653 | 2/1/2010 | Norberto Rodrigues Duarte | | SunTrust | | -1,750.86 |
| Bill | Feb rent | 2/1/2010 | | | Rent | -1,750.86 | 1,750.86 |
| TOTAL | | | | | | -1,750.86 | 1,750.86 |
| Bill Pmt -Check | 1654 | 2/2/2010 | Blue Sphere Services, Inc. | | SunTrust | | -6,059.08 |
| Bill | 2952 | 1/19/2010 | | | Rooms Division - L... | -6,059.08 | 6,059.08 |
| TOTAL | | | | | | -6,059.08 | 6,059.08 |
| Bill Pmt -Check | 1655 | 2/2/2010 | Brighthouse Networks | | SunTrust | | -2,870.56 |
| Bill | 90014 | 1/20/2010 | | | Cable TV | -2,870.56 | 2,870.56 |
| TOTAL | | | | | | -2,870.56 | 2,870.56 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1656 | 2/2/2010 | Dade Paper & Bag Co. | | SunTrust | | -2,782.50 |
| Bill | 448973 | 1/5/2010 | | | Cleaning Supplies | -2,729.36 | 2,729.36 |
| Bill | 452031 | 1/6/2010 | | | Cleaning Supplies | -53.14 | 53.14 |
| TOTAL | | | | | | -2,782.50 | 2,782.50 |
| Bill Pmt -Check | 1657 | 2/2/2010 | Dan Rutan | | SunTrust | | -50.00 |
| Bill | Dec-Jan | 1/1/2010 | | | Cell Phone Allowance | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Bill Pmt -Check | 1658 | 2/2/2010 | Fast Supply of America, Inc. | | SunTrust | | -89.16 |
| Bill | 7232 | 10/12/2009 | | | Plumbing Maintena... | -89.16 | 89.16 |
| TOTAL | | | | | | -89.16 | 89.16 |
| Bill Pmt -Check | 1659 | 2/2/2010 | HD Supply Facilities Maintenance | | SunTrust | | -636.61 |
| Bill | 9100525449 | 1/4/2010 | | | Maintenance Suppli... | -636.61 | 636.61 |
| TOTAL | | | | | | -636.61 | 636.61 |
| Bill Pmt -Check | 1660 | 2/2/2010 | Jesus Lopez | | SunTrust | | -100.00 |
| Bill | 1/1-1/31 | 1/1/2010 | | | Maintenance Suppli... | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Bill Pmt -Check | 1661 | 2/2/2010 | Lee Evans | | SunTrust | | -198.77 |
| Bill | January | 1/1/2010 | | | Employee Expenses | -198.77 | 198.77 |
| TOTAL | | | | | | -198.77 | 198.77 |
| Bill Pmt -Check | 1662 | 2/2/2010 | Lodging Kit Company | | SunTrust | | -219.63 |
| Bill | 78525 | 12/18/2009 | | | Guest Supplies | -219.63 | 219.63 |
| TOTAL | | | | | | -219.63 | 219.63 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1663 | 2/2/2010 | NeoGuard Pest Solution Services | | SunTrust | | -479.25 |
| Bill | 25136 | 1/1/2010 | | | Equipment Repair | -479.25 | 479.25 |
| TOTAL | | | | | | -479.25 | 479.25 |
| **Bill Pmt -Check** | 1664 | 2/2/2010 | Nikaury Chapilliquen | | SunTrust | | -357.50 |
| Bill | 5 | 1/20/2010 | | | Internet Services | -130.00 | 130.00 |
| Bill | 4 | 1/28/2010 | | | Internet Services | -227.50 | 227.50 |
| TOTAL | | | | | | -357.50 | 357.50 |
| **Bill Pmt -Check** | 1666 | 2/2/2010 | Perfect Service Excellent Benefits | | SunTrust | | -4,252.76 |
| Bill | 13 | 1/27/2010 | | | Housekeeping | -4,252.76 | 4,252.76 |
| TOTAL | | | | | | -4,252.76 | 4,252.76 |
| **Bill Pmt -Check** | 1667 | 2/2/2010 | Securitas Security Services | | SunTrust | | -862.67 |
| Bill | E1611743 | 1/22/2010 | | | Security Service | -862.67 | 862.67 |
| TOTAL | | | | | | -862.67 | 862.67 |
| **Bill Pmt -Check** | 1668 | 2/2/2010 | Suntrust Bank | | SunTrust | | -67,660.00 |
| Bill | | 2/2/2010 | | | Interest | -67,660.00 | 67,660.00 |
| TOTAL | | | | | | -67,660.00 | 67,660.00 |
| **Bill Pmt -Check** | 1670 | 2/2/2010 | Paetec | | SunTrust | | -1,108.50 |
| Bill | 52054637 | 1/10/2010 | | | Telephone | -1,108.50 | 1,108.50 |
| TOTAL | | | | | | -1,108.50 | 1,108.50 |
| **Bill Pmt -Check** | 1671 | 2/2/2010 | Nothern Tool & Equipment | | SunTrust | | -129.08 |
| Bill | 420454 | 2/2/2010 | | | Pool Supplies | -129.08 | 129.08 |
| TOTAL | | | | | | -129.08 | 129.08 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1672 | 2/3/2010 | Staples Business Advantage | | SunTrust | | -631.72 |
| Bill | 3130045269 | 1/1/2010 | | | Office Supplies | -20.24 | 20.24 |
| Bill | 3130065310 | 1/6/2010 | | | Office Supplies | -611.48 | 611.48 |
| TOTAL | | | | | | -631.72 | 631.72 |
| **Bill Pmt -Check** | 1673 | 2/4/2010 | US Food Service | | SunTrust | | -386.85 |
| Bill | 66904909 | 7/29/2009 | | | Food Purchases | -234.06 | 234.06 |
| Bill | 0232642 | 8/5/2009 | | | Food Purchases | -152.79 | 152.79 |
| TOTAL | | | | | | -386.85 | 386.85 |
| **Bill Pmt -Check** | 1674 | 2/8/2010 | Tana Hunter | | SunTrust | | -48.34 |
| Bill | 2/8/10 | 2/8/2010 | | | Admin & General - ... | -48.34 | 48.34 |
| TOTAL | | | | | | -48.34 | 48.34 |
| **Bill Pmt -Check** | 1675 | 2/9/2010 | Green Thumb Interior Plant Service | | SunTrust | | -319.50 |
| Bill | 4789 | 1/1/2010 | | | Plant Maintenance -... | -319.50 | 319.50 |
| TOTAL | | | | | | -319.50 | 319.50 |
| **Bill Pmt -Check** | 1676 | 2/9/2010 | HD Supply Facilities Maintenance | | SunTrust | | -291.57 |
| Bill | 9100683919 | 1/13/2010 | | | Maintenance Suppli... | -291.57 | 291.57 |
| TOTAL | | | | | | -291.57 | 291.57 |
| **Bill Pmt -Check** | 1677 | 2/9/2010 | Hot Air Wireless Network Group | | SunTrust | | -627.80 |
| Bill | 6265 | 2/1/2010 | | | Utilities | -225.00 | 225.00 |
| Bill | 6264 | 2/1/2010 | | | Utilities | -402.80 | 402.80 |
| TOTAL | | | | | | -627.80 | 627.80 |
| **Bill Pmt -Check** | 1678 | 2/9/2010 | King of Cleaners, Inc | | SunTrust | | -86.68 |
| Bill | 1001 | 12/15/2009 | | | Dry Cleaning Service | -24.56 | 24.56 |
| Bill | 1002 | 12/31/2009 | | | Dry Cleaning Service | -62.12 | 62.12 |
| TOTAL | | | | | | -86.68 | 86.68 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1679 | 2/9/2010 | Lodging Kit Company | | SunTrust | | -1,480.83 |
| Bill | 78982 | 1/7/2010 | | | Housekeeping | -1,480.83 | 1,480.83 |
| TOTAL | | | | | | -1,480.83 | 1,480.83 |
| Bill Pmt -Check | 1680 | 2/9/2010 | Orlando/Orange Cty CVB | | SunTrust | | -1,125.10 |
| Bill | 920675 | 1/1/2010 | | | Advertising and Pro... | -1,125.10 | 1,125.10 |
| TOTAL | | | | | | -1,125.10 | 1,125.10 |
| Bill Pmt -Check | 1681 | 2/9/2010 | Petty Cash | | SunTrust | | -399.62 |
| Bill | 1/26/2010 | 1/26/2010 | | | Petty Cash Expenses | -399.62 | 399.62 |
| TOTAL | | | | | | -399.62 | 399.62 |
| Bill Pmt -Check | 1682 | 2/9/2010 | Residence Inn by Marriott | | SunTrust | | -400.52 |
| Bill | 00003736 | 12/31/2009 | | | Administrative & Ge... | -400.52 | 400.52 |
| TOTAL | | | | | | -400.52 | 400.52 |
| Bill Pmt -Check | 1683 | 2/9/2010 | S & D Coffee | | SunTrust | | -883.50 |
| Bill | 57965601 | 12/16/2009 | | | Beverage Purchases | -158.88 | 158.88 |
| Bill | 57965600 | 12/16/2009 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 57965781 | 12/30/2009 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 57965879 | 1/6/2010 | | | Beverage Purchases | -241.54 | 241.54 |
| TOTAL | | | | | | -883.50 | 883.50 |
| Bill Pmt -Check | 1684 | 2/9/2010 | Securitas Security Services | | SunTrust | | -805.14 |
| Bill | E1613229 | 1/29/2010 | | | Security Service | -805.14 | 805.14 |
| TOTAL | | | | | | -805.14 | 805.14 |
| Bill Pmt -Check | 1685 | 2/9/2010 | STA Elements, Inc. | | SunTrust | | -1,837.13 |
| Bill | INV0017354 | 1/7/2010 | | | Cleaning Supplies | -1,837.13 | 1,837.13 |
| TOTAL | | | | | | -1,837.13 | 1,837.13 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1686 | 2/9/2010 | Taylor-Made Signs | | SunTrust | | -692.25 |
| Bill | 12432 | 11/30/2009 | | | Signage | -692.25 | 692.25 |
| TOTAL | | | | | | -692.25 | 692.25 |
| | | | | | | | |
| Bill Pmt -Check | 1687 | 2/9/2010 | Total Cost Systems Inc | | SunTrust | | -538.23 |
| Bill | 145567 | 1/1/2010 | | | Equipment Rental | -63.89 | 63.89 |
| Bill | 14845 | 1/13/2010 | | | Equipment Rental | -123.54 | 123.54 |
| Bill | 14846 | 1/13/2010 | | | Equipment Rental | -350.80 | 350.80 |
| TOTAL | | | | | | -538.23 | 538.23 |
| | | | | | | | |
| Bill Pmt -Check | 1688 | 2/9/2010 | Trademark Q, Inc. | | SunTrust | | -18.33 |
| Bill | 2082 | 12/1/2009 | | | Computer and Inter... | -18.33 | 18.33 |
| TOTAL | | | | | | -18.33 | 18.33 |
| | | | | | | | |
| Bill Pmt -Check | 1689 | 2/9/2010 | Travel Media Group | | SunTrust | | -387.50 |
| Bill | 6133056 | 1/23/2010 | | | Advertising and Pro... | -387.50 | 387.50 |
| TOTAL | | | | | | -387.50 | 387.50 |
| | | | | | | | |
| Bill Pmt -Check | 1690 | 2/9/2010 | TravelWeb Retail | | SunTrust | | -17.80 |
| Bill | IN 12642 | 1/26/2010 | | | Commission | -17.80 | 17.80 |
| TOTAL | | | | | | -17.80 | 17.80 |
| | | | | | | | |
| Bill Pmt -Check | 1691 | 2/9/2010 | Vizergy | | SunTrust | | -541.01 |
| Bill | 104759 | 1/20/2010 | | | Commission | -541.01 | 541.01 |
| TOTAL | | | | | | -541.01 | 541.01 |
| | | | | | | | |
| Bill Pmt -Check | 1692 | 2/9/2010 | AAA | | SunTrust | | -6,634.29 |
| Bill | 1272525 | 1/28/2010 | | | Advertising and Pro... | -6,634.29 | 6,634.29 |
| TOTAL | | | | | | -6,634.29 | 6,634.29 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1693 | 2/9/2010 | Affordable Printer Accessories, Inc | | SunTrust | | -212.97 |
| Bill | 00048589 | 1/12/2010 | | | Office Supplies | -97.97 | 97.97 |
| Bill | 00048611 | 1/14/2010 | | | Office Supplies | -115.00 | 115.00 |
| TOTAL | | | | | | -212.97 | 212.97 |
| | | | | | | | |
| Bill Pmt -Check | 1694 | 2/9/2010 | Anthony Travel, Inc. | | SunTrust | | -4,878.80 |
| Bill | 803209-30b | 1/25/2010 | | | Commissions Paya... | -4,878.80 | 4,878.80 |
| TOTAL | | | | | | -4,878.80 | 4,878.80 |
| | | | | | | | |
| Bill Pmt -Check | 1695 | 2/9/2010 | Audio Visual One LTD | | SunTrust | | -223.06 |
| Bill | LER | 1/27/2010 | | | Employee Expenses | -31.95 | 31.95 |
| Bill | LER | 2/3/2010 | | | Employee Expenses | -191.11 | 191.11 |
| TOTAL | | | | | | -223.06 | 223.06 |
| | | | | | | | |
| Bill Pmt -Check | 1696 | 2/9/2010 | Bagel King | | SunTrust | | -210.23 |
| Bill | 811981 | 1/18/2010 | | | Food Purchases | -66.78 | 66.78 |
| Bill | 813376 | 1/26/2010 | | | Food Purchases | -77.64 | 77.64 |
| Bill | 813643 | 1/27/2010 | | | Food Purchases | -65.81 | 65.81 |
| TOTAL | | | | | | -210.23 | 210.23 |
| | | | | | | | |
| Bill Pmt -Check | 1697 | 2/9/2010 | Blue Sphere Services, Inc. | | SunTrust | | -5,883.06 |
| Bill | 2957 | 1/27/2010 | | | Rooms Division - L... | -5,883.06 | 5,883.06 |
| TOTAL | | | | | | -5,883.06 | 5,883.06 |
| | | | | | | | |
| Bill Pmt -Check | 1698 | 2/9/2010 | Booking.Com BV | | SunTrust | | -3,053.95 |
| Bill | 1000054270 | 2/5/2010 | | | Commissions Paya... | -3,053.95 | 3,053.95 |
| TOTAL | | | | | | -3,053.95 | 3,053.95 |
| | | | | | | | |
| Bill Pmt -Check | 1699 | 2/9/2010 | ChannelRUSH | | SunTrust | | -149.00 |
| Bill | 115 | 1/1/2010 | | | Revenue Managem... | -149.00 | 149.00 |
| TOTAL | | | | | | -149.00 | 149.00 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | 1700 | 2/9/2010 | Dade Paper & Bag Co. | | SunTrust | | -1,242.28 |
| Bill | 461730 | 1/4/2010 | | | Cleaning Supplies | -115.77 | 115.77 |
| Bill | 461798 | 1/11/2010 | | | Cleaning Supplies | -78.06 | 78.06 |
| Bill | 466317 | 1/12/2010 | | | Cleaning Supplies | -21.80 | 21.80 |
| Bill | 463861 | 1/13/2010 | | | Cleaning Supplies | -912.91 | 912.91 |
| Bill | 466285 | 1/13/2010 | | | Cleaning Supplies | -113.74 | 113.74 |
| TOTAL | | | | | | -1,242.28 | 1,242.28 |
| **Bill Pmt -Check** | 1701 | 2/9/2010 | Delta Fire Sprinkler | | SunTrust | | -1,295.00 |
| Bill | 10366 | 1/25/2010 | | | Fire Alarm System | -1,295.00 | 1,295.00 |
| TOTAL | | | | | | -1,295.00 | 1,295.00 |
| **Bill Pmt -Check** | 1702 | 2/9/2010 | Flippers | | SunTrust | | -330.90 |
| Bill | 579560 | 1/18/2010 | | | Food Purchases | -165.45 | 165.45 |
| Bill | 579582 | 1/27/2010 | | | Food Purchases | -165.45 | 165.45 |
| TOTAL | | | | | | -330.90 | 330.90 |
| **Bill Pmt -Check** | 1703 | 2/9/2010 | Florida's Finest | | SunTrust | | -169.95 |
| Bill | 4003238-IN | 12/30/2009 | | | Banquet Supplies | -55.94 | 55.94 |
| Bill | 4003285-IN | 1/6/2010 | | | Banquet Supplies | -55.94 | 55.94 |
| Bill | 4003417 | 1/20/2010 | | | Banquet Supplies | -58.07 | 58.07 |
| TOTAL | | | | | | -169.95 | 169.95 |
| **Bill Pmt -Check** | 1704 | 2/9/2010 | Gary's Lock & Safe, Inc. | | SunTrust | | -83.87 |
| Bill | 48166 | 10/31/2009 | | | Keys & Locks | -83.87 | 83.87 |
| TOTAL | | | | | | -83.87 | 83.87 |
| **Bill Pmt -Check** | 1705 | 2/9/2010 | Goldner Associates | | SunTrust | | -48.27 |
| Bill | 613998 | 12/22/2009 | | | Uniforms | -48.27 | 48.27 |
| TOTAL | | | | | | -48.27 | 48.27 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1706 | 2/9/2010 | Great Western Meats | | SunTrust | | -819.69 |
| Bill | 1760861 | 1/26/2010 | | | Food Purchases | -800.08 | 869.46 |
| Bill | 1762562 | 2/5/2010 | | | Food Purchases | -19.61 | 19.61 |
| TOTAL | | | | | | -819.69 | 889.07 |
| Bill Pmt -Check | 1707 | 2/9/2010 | Orange County Utilities | | SunTrust | | -5,657.29 |
| Bill | 2/8/10 | 1/28/2010 | | | Utilities | -5,657.29 | 5,657.29 |
| TOTAL | | | | | | -5,657.29 | 5,657.29 |
| Bill Pmt -Check | 1708 | 2/9/2010 | Perfect Service Excellent Benefits | | SunTrust | | -6,510.88 |
| Bill | 14 | 2/2/2010 | | | Housekeeping | -6,510.88 | 6,510.88 |
| TOTAL | | | | | | -6,510.88 | 6,510.88 |
| Bill Pmt -Check | 1709 | 2/9/2010 | VJA Construction, LLC. | | SunTrust | | -117.82 |
| Bill | 010710 | 1/7/2010 | | | Due to/from VJA | -117.82 | 117.82 |
| TOTAL | | | | | | -117.82 | 117.82 |
| Bill Pmt -Check | 1711 | 2/10/2010 | Decor Connect | | SunTrust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 1712 | 2/17/2010 | Audio Visual One LTD | | SunTrust | | -31.95 |
| Bill | REN-10615-1 | 12/28/2009 | | | Employee Expenses | -31.95 | 31.95 |
| TOTAL | | | | | | -31.95 | 31.95 |
| Bill Pmt -Check | 1713 | 2/17/2010 | Bagel King | | SunTrust | | -152.44 |
| Bill | 814565 | 2/2/2010 | | | Food Purchases | -72.92 | 72.92 |
| Bill | 814703 | 2/3/2010 | | | Food Purchases | -79.52 | 79.52 |
| TOTAL | | | | | | -152.44 | 152.44 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | 1714 | 2/17/2010 | Blue Sphere Services, Inc. | | **SunTrust** | | -7,123.94 |
| Bill | 2961 | 2/2/2010 | | | Leased Labor | -7,123.94 | 7,123.94 |
| TOTAL | | | | | | -7,123.94 | 7,123.94 |
| **Bill Pmt -Check** | 1715 | 2/17/2010 | City Beverage | | **SunTrust** | | -179.75 |
| Bill | COD 02/18/2010 | 2/16/2010 | | | Beverage Purchases | -179.75 | 179.75 |
| TOTAL | | | | | | -179.75 | 179.75 |
| **Bill Pmt -Check** | 1716 | 2/17/2010 | ECO Business Systems, Inc. | | **SunTrust** | | -457.00 |
| Bill | 9249 | 2/1/2010 | | | Office Supplies | -457.00 | 457.00 |
| TOTAL | | | | | | -457.00 | 457.00 |
| **Bill Pmt -Check** | 1717 | 2/17/2010 | Great Western Meats | | **SunTrust** | | -2,346.66 |
| Bill | 1761607 | 1/29/2010 | | | Food Purchases | -49.14 | 49.14 |
| Bill | 1761857 | 2/2/2010 | | | Food Purchases | -1,182.37 | 1,182.37 |
| Bill | 1762905 | 2/9/2010 | | | Food Purchases | -1,115.15 | 1,115.15 |
| TOTAL | | | | | | -2,346.66 | 2,346.66 |
| **Bill Pmt -Check** | 1718 | 2/17/2010 | Lapin Services | | **SunTrust** | | -357.00 |
| Bill | 52493 | 1/21/2010 | | | Grease Removable | -357.00 | 357.00 |
| TOTAL | | | | | | -357.00 | 357.00 |
| **Bill Pmt -Check** | 1719 | 2/17/2010 | Perfect Service Excellent Benefits | | **SunTrust** | | -9,439.40 |
| Bill | 15 | 2/9/2010 | | | Housekeeping | -9,439.40 | 9,439.40 |
| TOTAL | | | | | | -9,439.40 | 9,439.40 |
| **Bill Pmt -Check** | 1720 | 2/17/2010 | S & D Coffee | | **SunTrust** | | -724.62 |
| Bill | 57965980 | 1/13/2010 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 57966073 | 1/20/2010 | | | Beverage Purchases | -241.54 | 241.54 |
| Bill | 57966165 | 1/27/2010 | | | Beverage Purchases | -241.54 | 241.54 |
| TOTAL | | | | | | -724.62 | 724.62 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1721 | 2/17/2010 | Signature Systems of Florida | | SunTrust | | -4,221.75 |
| Bill | 51054 | 1/3/2010 | | | Fire Alarm System | -4,221.75 | 4,221.75 |
| TOTAL | | | | | | -4,221.75 | 4,221.75 |
| Bill Pmt -Check | 1722 | 2/17/2010 | US Food Service | | SunTrust | | -1,629.55 |
| Bill | 0191538 | 2/17/2010 | | | Food Purchases | -1,629.55 | 1,629.55 |
| TOTAL | | | | | | -1,629.55 | 1,629.55 |
| Bill Pmt -Check | 1723 | 2/17/2010 | Verizon Wireless | | SunTrust | | -201.39 |
| Bill | 520198498-Jan10 | 2/16/2010 | | | Telephone | -201.39 | 201.39 |
| TOTAL | | | | | | -201.39 | 201.39 |
| Bill Pmt -Check | 1724 | 2/17/2010 | Vizergy | | SunTrust | | -531.25 |
| Bill | 105268 | 2/5/2010 | | | Advertising and Pro... | -531.25 | 531.25 |
| TOTAL | | | | | | -531.25 | 531.25 |
| Bill Pmt -Check | 1725 | 2/17/2010 | VJA Construction, LLC. | | SunTrust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 1726 | 2/17/2010 | Waste Management | | SunTrust | | -1,543.20 |
| Bill | 4666416-0180-5 | 2/1/2010 | | | Waste Management | -1,543.20 | 1,543.20 |
| TOTAL | | | | | | -1,543.20 | 1,543.20 |
| Bill Pmt -Check | 1727 | 2/17/2010 | Securitas Security Services | | SunTrust | | -805.14 |
| Bill | E1619463 | 2/5/2010 | | | Security Service | -805.14 | 805.14 |
| TOTAL | | | | | | -805.14 | 805.14 |
| Bill Pmt -Check | 1728 | 2/17/2010 | Vinod Kalidas | | SunTrust | | -655.75 |
| Bill | | 2/16/2010 | | | Employee Expenses | -655.75 | 655.75 |
| TOTAL | | | | | | -655.75 | 655.75 |

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1729 | 2/17/2010 | USA Today | | SunTrust | | -195.97 |
| Bill | 0009696599 | 1/31/2010 | | | Guest Supplies | -195.97 | 195.97 |
| TOTAL | | | | | | -195.97 | 195.97 |
| Bill Pmt -Check | 1730 | 2/18/2010 | GE Appliance | | SunTrust | | -541.17 |
| Bill | | 2/18/2010 | | | Equipment Repair | -541.17 | 541.17 |
| TOTAL | | | | | | -541.17 | 541.17 |
| Bill Pmt -Check | 1731 | 2/18/2010 | Pitney Bowes | | SunTrust | | -100.00 |
| Bill | Postage | 2/16/2010 | | | Postage and Delivery | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Bill Pmt -Check | 1732 | 2/23/2010 | US Food Service | | SunTrust | | -1,474.71 |
| Bill | 0294811 | 2/23/2010 | | | Food Purchases | -1,474.71 | 1,474.71 |
| TOTAL | | | | | | -1,474.71 | 1,474.71 |
| Bill Pmt -Check | 1756 | 2/23/2010 | Perfect Service Excellent Benefits | | SunTrust | | -12,816.77 |
| Bill | 17 | 2/23/2010 | | | Housekeeping | -12,816.77 | 12,816.77 |
| TOTAL | | | | | | -12,816.77 | 12,816.77 |
| Bill Pmt -Check | 1757 | 2/25/2010 | Dana Boot | | SunTrust | | -50.00 |
| Bill | Jan2010 | 2/25/2010 | | | Cell Phone Allowance | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Bill Pmt -Check | 1758 | 2/25/2010 | Group Leaders of America Inc | | SunTrust | | -545.00 |
| Bill | Show2/2/10 | 2/25/2010 | | | Advertising and Pro... | -545.00 | 545.00 |
| TOTAL | | | | | | -545.00 | 545.00 |
| Bill Pmt -Check | 1759 | 2/25/2010 | Norberto Rodrigues Duarte | | SunTrust | | -1,750.86 |
| Bill | March 2010 | 2/25/2010 | | | Rent | -1,750.86 | 1,750.86 |
| TOTAL | | | | | | -1,750.86 | 1,750.86 |

3:41 PM
03/19/10

# Lake Eve Resort
## Check Detail
### February 2010

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | 1760 | 2/26/2010 | Earl K. Wood | | SunTrust | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | 1761 | 2/26/2010 | Earl K. Wood | | SunTrust | -35,162.97 | -35,162.97 |
| Bill | Property Tax | 2/26/2010 | | | Business License, .... | -35,162.97 | 35,162.97 |
| TOTAL | | | | | | -35,162.97 | 35,162.97 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

RECEIVED MAR 0 5 2010



# SUNTRUST

# Account Statement

EVE MANAGEMENT INC FOR THE BENEFIT OF
KA AND KM DEVELOPMENT INC DIP
8865 COMMODITY CIR STE 14B
ORLANDO FL 32819-9077

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICE NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 1000093172566 | 02/01/2010 - 02/28/2010 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $84,019.89 | Average Balance | $176,239.55 |
| Deposits/Credits | $528,559.06 | Average Collected Balance | $174,345.80 |
| Checks | $240,746.99 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $129,654.40 | | |
| Ending Balance | $242,177.56 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 02/01 | 859.85 | | DEPOSIT | 02/16 | 612.10 | | DEPOSIT |
| 02/01 | 1,423.62 | | DEPOSIT | 02/16 | 3,689.47 | | DEPOSIT |
| 02/01 | 1,487.96 | | DEPOSIT | 02/17 | 11.29 | | DEPOSIT |
| 02/03 | 428.20 | | DEPOSIT | 02/17 | 17.50 | | DEPOSIT |
| 02/03 | 692.54 | | DEPOSIT | 02/17 | 300.02 | | DEPOSIT |
| 02/05 | 240.05 | | DEPOSIT | 02/19 | 2,321.19 | | DEPOSIT |
| 02/05 | 2,059.33 | | DEPOSIT | 02/19 | 3,037.57 | | DEPOSIT |
| 02/08 | 490.58 | | DEPOSIT | 02/22 | 267.39 | | DEPOSIT |
| 02/08 | 764.88 | | DEPOSIT | 02/22 | 1,033.55 | | DEPOSIT |
| 02/08 | 1,021.53 | | DEPOSIT | 02/22 | 11,781.30 | | DEPOSIT |
| 02/10 | 552.44 | | DEPOSIT | 02/23 | 3,350.37 | | DEPOSIT |
| 02/10 | 832.58 | | DEPOSIT | 02/25 | 313.09 | | DEPOSIT |
| 02/11 | 1,019.38 | | DEPOSIT | 02/25 | 3,516.74 | | DEPOSIT |
| 02/12 | 69,797.47 | | DEPOSIT | 02/26 | 192.74 | | DEPOSIT |
| 02/16 | 446.08 | | DEPOSIT | | | | |

| Date | Amount | Description | Serial # |
|---|---|---|---|
| 02/01 | 15.98 | ELECTRONIC/ACH CREDIT AMERICAN EXPRESS 4099473639 | 4099473639 |
| 02/01 | 33.32 | ELECTRONIC/ACH CREDIT AMERICAN EXPRESS 4099473639 | 4099473639 |
| 02/01 | 109.42 | ELECTRONIC/ACH CREDIT MERCHANT BNKCD DEPOSIT | 434440166883 |
| 02/01 | 1,834.43 | ELECTRONIC/ACH CREDIT AMERICAN EXPRESS 4099472805 | 4099472805 |
| 02/01 | 3,578.90 | ELECTRONIC/ACH CREDIT AMERICAN EXPRESS 4099472805 | 4099472805 |
| 02/01 | 8,038.26 | ELECTRONIC/ACH CREDIT MERCHANT BNKCD DEPOSIT | 434440158880 |
| 02/02 | 29.97 | ELECTRONIC/ACH CREDIT MERCHANT BNKCD DEPOSIT | 434440166883 |
| 02/02 | 61.65 | ELECTRONIC/ACH CREDIT MERCHANT BNKCD DEPOSIT | 434440166883 |
| 02/02 | 238.04 | ELECTRONIC/ACH CREDIT MERCHANT BNKCD DEPOSIT | 434440166883 |
| 02/02 | 3,131.65 | ELECTRONIC/ACH CREDIT AMERICAN EXPRESS 4099472805 | 4099472805 |

96673

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 20
36/E00/0175/0 /31
1000093172566
02/28/2010



# SunTrust

## Account
## Statement

| Deposits/Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/12 | 14,513.54 | | ELECTRONIC/ACH CREDIT |
| | 02/12 | 20,249.86 | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/16 | 31.86 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/16 | 47.70 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/16 | 84.45 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099473639     4099473639 |
| | 02/16 | 156.47 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/16 | 217.41 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/16 | 2,167.99 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/16 | 3,864.97 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/16 | 6,118.37 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/16 | 6,538.53 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/16 | 9,966.60 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/16 | 14,810.39 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/16 | 16,636.13 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/17 | 65.92 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/17 | 81.70 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/17 | 6,263.55 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099473639     4099473639 |
| | 02/17 | 18,946.60 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/18 | 83.95 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/18 | 3,431.41 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/18 | 6,352.15 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/19 | 33.29 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/19 | 117.61 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099473639     4099473639 |
| | 02/19 | 6,566.56 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/19 | 9,749.71 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/22 | 24.98 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/22 | 165.60 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099473639     4099473639 |
| | 02/22 | 3,222.41 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |
| | 02/22 | 6,111.74 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/22 | 6,656.93 | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440158880 |
| | 02/22 | 25.00 | | ELECTRONIC/ACH CREDIT |
| | | | | AMERICAN EXPRESS  4099472805     4099472805 |
| | 02/23 | 200.49 | | CHECK CARD CREDIT |
| | | | | PAYPAL *WHLSALEBULB     4029357733  WI     TR DATE 02/18 |
| | | | | ELECTRONIC/ACH CREDIT |
| | | | | MERCHANT BNKCD     DEPOSIT     434440166883 |

96675

Member FDIC

Continued on next page



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 5 of 20
36/E00/0175/0 /31
100009317 2566
02/28/2010

# SUNTRUST

## Account Statement

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 1679 | | | 1697 | 5,883.06 | 02/11 | 1718 | | |
| | 1680 | 1,480.83 | 02/24 | 1698 | 3,053.56 | 02/16 | 1719 | 357.00 | 02/22 |
| | 1681 | 1,125.10 | 02/16 | 1699 | 149.00 | 02/11 | 1720 | 9,439.40 | 02/17 |
| | 1682 | 399.62 | 02/10 | 1700 | 1,242.28 | 02/11 | 1721 | 724.62 | 02/23 |
| | 1683 | 400.52 | 02/17 | 1701 | 1,295.00 | 02/16 | 1722 | 4,221.75 | 02/26 |
| | 1684 | 883.50 | 02/12 | 1702 | 330.90 | 02/18 | *1724 | 1,629.55 | 02/18 |
| | 1685 | 805.14 | 02/16 | 1703 | 169.95 | 02/12 | *1726 | 531.25 | 02/22 |
| | 1686 | 1,837.13 | 02/11 | 1704 | 83.87 | 02/12 | 1727 | 1,543.20 | 02/24 |
| | 1687 | 692.25 | 02/12 | 1705 | 48.27 | 02/16 | *1730 | 805.14 | 02/23 |
| | 1688 | 538.23 | 02/16 | 1706 | 819.69 | 02/16 | 1731 | 541.17 | 02/23 |
| | 1689 | 18.33 | 02/17 | 1707 | 5,657.29 | 02/16 | 1732 | 100.00 | 02/25 |
| | 1690 | 387.50 | 02/18 | 1708 | 6,510.88 | 02/11 | 1733 | 1,474.71 | 02/24 |
| | 1691 | 17.80 | 02/16 | 1709 | 117.82 | 02/11 | 1734 | 113.97 | 02/26 |
| | 1692 | 541.01 | 02/16 | 1713 | 31.95 | 02/24 | *1738 | 2,447.40 | 02/26 |
| | 1693 | 6,634.29 | 02/12 | 1714 | 152.44 | 02/26 | *1742 | 604.51 | 02/26 |
| | 1694 | 212.97 | 02/12 | 1715 | 7,123.94 | 02/22 | *1752 | 633.18 | 02/25 |
| | 1695 | 4,878.80 | 02/22 | *1717 | 179.75 | 02/19 | *1756 | 539.00 | 02/26 |
| | 1696 | 223.06 | 02/12 | | 2,346.66 | 02/19 | | 12,816.77 | 02/24 |
| | 1700 | 210.23 | 02/19 | | | | | | |

Checks: 134          *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 02/01 | 59.08 | | *ELECTRONIC/ACH DEBIT* MERCHANT BNKCD CHARGEBACK 434440158880 |
| | 02/03 | 102.75 | | *ELECTRONIC/ACH DEBIT* MERCHANT BNKCD FEE 434440166883 |
| | 02/03 | 110.24 | | *ELECTRONIC/ACH DEBIT* VONAGE AMERICA VONAGE 9863714 |
| | 02/03 | 6,351.60 | | *ELECTRONIC/ACH DEBIT* MERCHANT BNKCD FEE 434440158880 |
| | 02/05 | 19.65 | | *ELECTRONIC/ACH DEBIT* AMERICAN EXPRESS 4099473639 4099473639 |
| | 02/08 | 556.50 | | *CHECK CARD PURCHASE* PLUMBING PRODUCTS DIREC TR DATE 02/03 904-6526705 FL |
| | 02/11 | 7,624.00 | | OUTGOING FEDWIRE DR TRN #002446 |
| | 02/12 | 33,507.13 | | *ELECTRONIC/ACH DEBIT* TRINET DEPOSITORY 79973 |
| | 02/16 | 80.90 | | *CHECK CARD PURCHASE* SIGN DESIGNS TR DATE 02/12 772-581-8810 FL |
| | 02/17 | 149.10 | | *ELECTRONIC/ACH DEBIT* ELAVON INC SDCGATEWAY 4073173 |
| | 02/18 | 97.20 | | *CHECK CARD PURCHASE* OUTDOORSPEAKERDEPOT TR DATE 02/16 562-697-2600 CA |
| | 02/19 | 144.14 | | ACCOUNT ANALYSIS FEE |
| | 02/19 | 24,025.96 | | *ELECTRONIC/ACH DEBIT* FLA DEPT REVENUE C01 000000015086684 |
| | 02/19 | 61.25 | | *CHECK CARD PURCHASE* FL CORP FILE -INTERNET TR DATE 02/17 850-245-6939 FL |
| | 02/19 | 100.00 | | *CHECK CARD PURCHASE* PAYPAL *WHLSALEBULB TR DATE 02/17 402-935-7733 WI |
| | 02/19 | 150.00 | | *CHECK CARD PURCHASE* FL CORP FILE -INTERNET TR DATE 02/17 850-245-6939 FL |
| | 02/19 | 150.00 | | *CHECK CARD PURCHASE* FL CORP FILE -INTERNET TR DATE 02/17 850-245-6939 FL |
| | 02/19 | 199.72 | | *CHECK CARD PURCHASE* PLASTI CARD LOCKTECH INTE TR DATE 02/17 828-2104754 NC |
| | 02/22 | 21,070.71 | | *ELECTRONIC/ACH DEBIT* ORANGE COUNTY B TAXES 140390 |
| | 02/22 | 391.67 | | *CHECK CARD PURCHASE* 4IMPRINT TR DATE 02/18 877-4467746 WI |
| | 02/22 | 624.32 | | *CHECK CARD PURCHASE* PRIME MERIDIAN TR DATE 02/19 954-727-2152 FL |

96677

Member FDIC

Continued on next page

Blue Sphere Services, Inc.
*reliable workforce*

**Blue Sphere Services, Inc.**
*Reliable workforce*

3956 Town Center Blvd. #203
Orlando, FL 32837
Fax: 407-286-1025
admin@bluesphereonline.com

**INVOICE**

2952

January 19, 2010

**To**
Eve Management Inc.
8865 Commodity Circle, Ste #14B. Orlando, FL 32819
Lake Eve Resort
12388 International Drive South
Orlando, FL 32821

Customer ID: LEVE

| salesperson | job | payment terms | due date |
|---|---|---|---|
| blue sphere | Temporary labor | subject to a service charge of 1% per month. | |

| DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|
| Temporary labor for week ending 01/17/10 | | | |
| HOUSEKEEPING. PER ROOM | 492.00 | 6.5625 | $ 3,228.75 |
| PUBLIC AREAS | 40.00 | 8.75 | $ 350.00 |
| HOUSEMAN / PROJECT | 129.08 | 8.75 | $ 1,129.45 |
| LAUNDRY | 70.50 | 8.75 | $ 616.88 |
| SUPERVISOR | 43.00 | 10.00 | $ 430.00 |
| MAINTENANCE | 32.00 | 9.50 | $ 304.00 |

ENTERED

5150-010

| | Total | $ 6,059.08 |
|---|---|---|

Make all checks payable to BLUE SPHERE SERVICES, INC.
Thank you for your business!

Perfect Service Excellent Benefits

# Invoice

P.O. Box 422822
Kissimmee, FL 34742

| Date | Invoice # |
|------|-----------|
| 1/27/2010 | 13 |

| Bill To |
|---------|
| LAKE EVE RESORT<br>12388 INTERNAT.DR.<br>ORLANDO,FL<br>32821<br>Fax 407 597 0371 |

| P. O. No. | Terms | Project |
|-----------|-------|---------|
| 01.18-01.24.10 | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 317.25 | HOUSEKEEPING 5156-010 | | 2,696.63 |
| 39 | LAUNDRY 5152-010 | 8.50 | 331.50 |
| 37.5 | HOUSEMAN 5154-010 | 8.50 | 318.75 |
| 24 | PROJECT | 8.50 | 204.00 |
| 13 | DISHWASHER 5180-020 | 8.50 | 110.50 |
| 23.5 | SUPERVISOR 5151-010 | 8.50 | 223.25 |
| 38.75 | MAINTENANCE 8641-025 | 9.50 | 368.13 |
| | | 9.50 | |

*Jan Inv.*
*1/18/10 - 1/24/10  # 4252.76*

*Code: 5150-010*

*✱VOIDED + Reentered for correct Amount*

| | Total | $4,252.76 |
|--|-------|-----------|



**Blue Sphere Services, Inc.**
*Reliable workforce*

3956 Town Center Blvd. #203
Orlando, FL 32837
Fax: 407-286-1025
admin@bluesphereonline.com

# INVOICE

## 2957
January 27, 2010

To
Eve Management Inc.
8865 Commodity Circle, Ste #14B. Orlando, FL 32819
Lake Eve Resort
12388 International Drive South
Orlando, FL 32821

Customer ID: LEVE

| salesperson | job | payment terms | due date |
|---|---|---|---|
| blue sphere | Temporary labor | subject to a service charge of 1% per month. | |

| DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|
| Temporary labor for week ending 01/24/10 | | | |
| HOUSEKEEPING. PER ROOM | 526.00 | 6.5625 | $ 3,451.88 |
| PUBLIC AREAS | 40.00 | 8.75 | $ 350.00 |
| HOUSEMAN / PROJECT | 80.50 | 8.75 | $ 704.38 |
| LAUNDRY | 83.75 | 8.75 | $ 732.81 |
| SUPERVISOR | 34.00 | 10.00 | $ 340.00 |
| MAINTENANCE | 32.00 | 9.50 | $ 304.00 |

ENTERED

5150-010

| | Total | $ 5,883.06 |
|---|---|---|

Make all checks payable to BLUE SPHERE SERVICES, INC.
Thank you for your business!

Perfect Service Excellent Benefits

# Invoice

P.O. Box 422822
Kissimmee, FL 34742

| Date | Invoice # |
|------|-----------|
| 2/2/2010 | 14 |

| Bill To |
|---------|
| LAKE EVE RESORT<br>12388 INTERNAT.DR.<br>ORLANDO,FL<br>32821<br>Fax·407 597 0371 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| 01.25-01.31.10 · | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 433.5 | HOUSEKEEPING 5150-010 | 8.50 | 3,684.75 |
| 58.5 | LAUNDRY 5152-010 | 8.50 | 497.25 |
| 73.5 | HOUSEMAN 5154-010 | 8.50 | 624.75 |
| 14.75 | DISHWASHER 5180-020 | 8.50 | 125.38 |
| 31 | SUPERVISOR 5151-010 | 9.50 | 294.50 |
| 39 | MAINTENANCE 8641-085. | 9.50 | 370.50 |
| 107.5 | HOURS SERVING BREAKFAST FOR GROUP SINCE 01.21-01.30.2010  5390-020 | 8.50 | 913.75 |

*[handwritten: JAN. Aaaaaaay Inv.]*

*[handwritten: 5150-010]*

*[handwritten: 1/25-1/31/10  $6510.88]*

Thank you for your business.

| | Total | $6,510.88 |



**Blue Sphere Services, Inc.**
*Reliable workforce*

3956 Town Center Blvd. #203
Orlando, FL 32837
Fax: 407-286-1025
admin@bluesphereonline.com

To
Eve Management Inc.
8865 Commodity Circle, Ste #14B. Orlando, FL 32819
Lake Eve Resort
12388 International Drive South
Orlando, FL 32821

# INVOICE

## 2961
February 2, 2010

Customer ID: LEVE

| salesperson | job | payment terms | due date |
|---|---|---|---|
| blue sphere | Temporary labor | subject to a service charge of 1% per month. | |

| DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|
| Temporary labor for week ending 01/31/10 | | | |
| HOUSEKEEPING. PER ROOM | 649.00 | 6.5625 | $ 4,259.06 ✓ |
| PUBLIC AREAS | 42.00 | 8.75 | $ 367.50 |
| HOUSEMAN / PROJECT | 101.50 | 8.75 | $ 888.13 ✓ |
| LAUNDRY | 104.00 | 8.75 | $ 910.00 ✓ |
| SUPERVISOR | 40.00 | 10.00 | $ 400.00 ✓ |
| MAINTENANCE | 31.50 | 9.50 | $ 299.25 ✓ |

*(handwritten)* 5150-010 #7123.94

*(stamp)* ENTERED

*(handwritten)* *Entered in AP in Feb- But this was a fax invoice

| | | Total | $ 7,123.94 |
|---|---|---|---|

Make all checks payable to BLUE SPHERE SERVICES, INC.
### Thank you for your business!

Perfect Service Excellent Benefits

P.O. Box 422822
Kissimmee, FL 34742

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/9/2010 | 15 |

| Bill To |
|---------|
| LAKE EVE RESORT |
| 12388 INTERNAT.DR. |
| ORLANDO,FL |
| 32821 |
| Fax 407 597 0371 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| 02.01-02.07.10 | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 58 | SUPERVISOR 5151-010 | 9.50 | 551.00 |
| 63.25 | MAINTENANCE 8641-085 | 9.50 | 600.88 |
| 51.75 | LOBBY 5153-010 | 8.50 | 439.88 |
| 114.25 | LAUNDRY 5152-010 | 8.50 | 971.13 |
| 139.25 | HOUSEMAN 5154-010 | 8.50 | 1,183.63 |
| 9 | PROJECT/DISHWASHER 5180-020 | 8.50 | 76.50 |
| 660.75 | HOUSEKEEPING 5156-010 | 8.50 | 5,616.38 |

*Feb Inv.*

*5150-010*

*2/1-2/7/10 #9439.40.*

Thank you for your business.

| Total | $9,439.40 |
|-------|-----------|

Perfect Service Excellent Benefits

P.O. Box 422822
Kissimmee, FL 34742

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/23/2010 | 17 |

| Bill To |
|---------|
| LAKE EVE RESORT<br>12388 INTERNAT.DR.<br>ORLANDO,FL<br>32821<br>Fax 407 597 0371 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| 02.15-02.21.10 | | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 82 | Supervisor 5151-010 | 9.50 | 779.00 |
| 69.75 | Maintenance 8641-085 | 9.50 | 662.63 |
| 45.75 | Lobby 5153-010 | 8.50 | 388.88 |
| 135.5 | Laundry 5152-010 | 8.50 | 1,151.75 |
| 176.25 | Houseman 5154-010 | 8.50 | 1,498.13 |
| 10.25 | Project/diswash. 5180-020 | 8.50 | 87.13 |
| 970.5 | Housekeeping 5156-010 | 8.50 | 8,249.25 |

*Feb. Inv.*
*5150-010*
*2/15-2/21/10   # 12,816.77*

Thank you for your business.

| | Total | $12,816.77 |
|--|-------|------------|

## MONTHLY TAX REPORT

Name of Debtor:  KA and KM Development Inc.  Case Number:  6:09-bk-6245-KSJ

Reporting Period beginning  February 1, 2010 and ending:  February 28, 2010

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept of Revenue | 3/20/10 | Sales Tax | $24,603.62 | 2/20/10 | Jan 1 - Jan 31 |
| Orange Cty Comptroller | 3/20/10 | Tourist Development Tax | $20,759.22 | 2/20/10 | Jan 1 - Jan 31 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                  $45,362.84

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:    KA and KM Development Inc.      Case Number:   6:09-bk-6245-KSJ

Reporting Period beginning: February 1, 2010      and ending:   February 28, 2010

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses of Officer or Owner incurred and for which detailed receipts are maintained in the accounting records

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Arti Kalidas | CFO | Salary | $6,923.07 |
| Vinod Kalidas | CEO | Salary | $6,923.07 |
| Vinod Kalidas | CEO | Reimbursement of Office Expense | $655.75 |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 15 | 7 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 15 | 7 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attached a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810000 | GL, Auto, Liquor | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7808411 | Excess Liability | 4/22/2010 | 20th of month |
| BB&T Burkey Insurance | 407-682-1122 | BINDER7810258 | Property | 4/22/2010 | 20th of month |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |

☐      Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) nonfinancial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before ____ 24-Mar-10